**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 Cases |
| | ) | |
| OTB HOLDING LLC, *et al.*,[1] | ) | Case No. 25-52415 (SMS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**OTB ACQUISITION LLC  (CASE NO. 25-52416)**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: OTB Holding LLC (3213), OTB Acquisition LLC (8500), OTB Acquisition of New Jersey LLC (1506), OTB Acquisition of Howard County LLC (9865), Mt. Laurel Restaurant Operations LLC (5100), OTB Acquisition of Kansas LLC (9014), OTB Acquisition of Baltimore County, LLC (6963). OTB Holding LLC's service address is One Buckhead Plaza, 3060 Peachtree Road, NW, Atlanta, GA 30305.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 Cases |
| | ) |
| OTB HOLDING LLC, *et al.*,[1] | ) Case No. 25-52415 (SMS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

OTB Holding LLC and the other above-captioned debtors and debtors-in-possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Northern District of Georgia (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

Jonathan Tibus has signed each set of the Schedules and Statements. Mr. Tibus serves as the Chief Restructuring Officer for the Debtors, and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. Tibus has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. Given the scale of the Debtors' businesses, the Debtors' management, including the Debtors' Chief Restructuring Officer (who has executed

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: OTB Holding LLC (3213), OTB Acquisition LLC (8500), OTB Acquisition of New Jersey LLC (1506), OTB Acquisition of Howard County LLC (9865), Mt. Laurel Restaurant Operations LLC (5100), OTB Acquisition of Kansas LLC (9014), OTB Acquisition of Baltimore County, LLC (6963). OTB Holding LLC's service address is One Buckhead Plaza, 3060 Peachtree Road, NW, Atlanta, GA 30305.

the Schedules and Statements of each of the Debtors) has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors, and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors, or their agents, attorneys, and financial advisors, be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, or financial advisors are advised of the possibility of such damages.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

### Global Notes and Overview of Methodology

1.  **Description of the Chapter 11 Cases**. On March 4, 2025, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 7, 2025, an *Order (I) Directing Joint Administration of Related Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 45] was entered directing joint administration of these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On March 17, 2025, the Office of the United States Trustee for Region 21 appointed an official

committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(9). *See* Docket No. 111. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. The information provided herein, except as otherwise noted, is reported as of the Petition Date of each respective Debtor, as appropriate.

2.    **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3.    **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

(a)    **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.** Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)    **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

3

(d)    **Claims Description.** Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)    **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates. Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time before or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or any time prior to or after the Petition Date.

(f)    **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)    **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have

4

not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve in such capacities. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.    **Methodology.**

(a)    **Confidential Information.** There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(b)    **Umbrella or Master Agreements.** Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(c)    **Executory Contracts.** Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(d)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

(e)    **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, at some times materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

(f)    **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(g)    **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)    **Totals.** All totals that are included in the Schedules and Statements are for dollar amounts only and exclude items identified as "Undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. Where a claim or other amount is marked as "unliquidated," but the Debtors also report a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

(i)    **Inventories; Property and Equipment.** Inventories consist of salable food, supplies and other inventory. These inventories are valued at the lower of cost or market. Property, plant, and equipment are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented on a gross value basis. Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

(j)    **Allocation of Liabilities.** The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in

connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(k)    **Paid Claims.** The Debtors have authority to pay certain outstanding prepetition payables pursuant to Court order—as such, outstanding liabilities may have been reduced by any Court-approved postpetition payments (or expected Court-approved postpetition payments) made (or to be made) on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

(l)    **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules D, E/F, G and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re- characterize and reclassify any such contract or claim.

(m)    **Excluded Assets and Liabilities.** The Debtors have potentially excluded the following categories of assets and liabilities from the Schedules and Statements, including, without limitation, certain employee benefit accruals, tax accruals, accrued accounts payable, goodwill and investments in the subsidiaries. Other immaterial assets and liabilities may also have been excluded.

(n)    **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

5.    **Specific Schedules Disclosures.**

**Schedules Summary.** Except as otherwise noted, the asset totals represent amounts as of September 30, 2024, and liability information provided herein represents the Debtors' liabilities as of the Petition Date.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' *Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Prepetition Bank Accounts, Cash Management System, Forms, and Books and Records and (II) Granting Related Relief* [Docket No. 6] and the *Interim Order (I) Authorizing Continued Use of Prepetition Bank Accounts, Cash Management System, Forms, and Books and Records and (II) Granting Related Relief* [Docket No. 53]. Bank account balances listed in Part 1 represent the balance as of the Petition Date.

Additionally, pursuant to the *Interim Order (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Service on Account of Prepetition Invoices; (II) Deeming Utilities Adequately Assured of Future Performance; (III) Establishing Procedures for Determining Adequate Assurance of Payment; and (IV) Granting Related Relief* [Docket No. 51] ("Interim Utilities Order"), the Debtors deposited amounts into the Adequate Assurance Account (as defined in the Interim Utilities Order) as adequate assurance of payment. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

While the Debtors provide deposits and/or prepayments to certain vendors in the ordinary course of business, the Debtors are unable to state with certainty the amount and holders of such deposits and/or prepayments. As a result, these deposits are not included in Schedule A/B, Part 2.

(b)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries,

partnerships, and/or joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(c)  **Schedule A/B, Part 5 – Inventory, excluding Agriculture Assets.** In the ordinary course of business, the Debtors purchase produce and other food items required to prepare dishes served to their patrons in their restaurants. Produce items include tomatoes, lettuces, onions, peppers, and other fruits and vegetables. The Debtors also purchase other food items such as meat, poultry, flour, rice and other ingredients.  The Debtors are unable to accurately value this inventory on an individual basis and, as a result, such individualized value is "undetermined."

In the ordinary course of business, the Debtors also purchase liquor, beer, wine and other inventory materials to prepare dishes and drinks for their patrons. Materials and inventory held at the stores for these purchases are listed as "Other Food – Misc. Inventory." The Debtors are unable to accurately value this inventory on an individual basis and, as a result, such individualized value is "undetermined."

(d)  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented on a gross value basis. Due to the volume and the Debtors' record keeping limitations, the individual fixed asset schedules have not been included in Part 7.

(e)  **Schedule A/B, Part 8 – Machinery, equipment, & vehicles.** The value of the Debtors' machinery, equipment and vehicles have been listed in Schedule A/B, Part 8, as undetermined on account of the fact that the fair market value of such assets are dependent on numerous variables and factors.

(f)  **Schedule A/B, Part 9 – Real Property.** Buildings and leasehold improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

(g)  **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors' capitalize their intellectual property on their books, but the Debtors' are unable to value the trademarks and patents on an individual basis. As a result, such individualized value is "undetermined."

(h)  **Schedule A/B, Part 11 – All Other Assets.**

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtors and Rights to Setoff Claims.*** In the

ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

(i)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, some of the Debtors may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The *Interim Order (I) Authorizing the Debtors to Obtain Senior Secured Superpriority Postpetition Financing; (II) Granting (A) Liens and Superpriority Administrative Expense Claims and (B) Adequate Protection; (III) Authorizing Use of Cash Collateral; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief* [Docket No. 50.] ("Interim DIP Order") approved the satisfaction of certain prepetition secured claims and a "roll-up" of certain other prepetition secured claims, converting such claims into principal obligations under the Debtors' postpetition financing facility. The claims set forth on Schedule D do not take into account the claims that have been satisfied or rolled-up in accordance with the Interim DIP Order and instead reflect the full amount outstanding under the Debtors' prepetition secured credit facilities as of the Petition Date.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. The liens identified herein were identified based on lien searches conducted by the Debtors or their professionals in February 2025. However, the Debtors have not confirmed

10

the validity of these liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are listed in undetermined amounts and marked as contingent, unliquidated, and disputed in order to preserve the rights of the Debtors, and the Debtors expressly retain their rights to deem any such obligations as reinstated and rendered unimpaired.

(j)      **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.* Pursuant to the *Final Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations and Granting Related Relief* [Docket No. 173] (the "Final Taxes Order"), the Court authorized the Debtors to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be satisfied pursuant to the Final Taxes Order are not listed in Schedule E/F. Additionally, the Debtors have requested abatements related to any interest, penalties, and/or fees on taxes that have been paid during the postpetition period, and, as a result, such amounts have not been listed.

Furthermore, pursuant to the *Final Order (I) Authorizing Payment of Prepetition Wages, Payroll Taxes, Certain Employee Benefits, and Related Expenses; (II) Directing Banks to Honor Prepetition Transfers; and (III) Granting Related Relief* [Docket No. 171], the Court authorized the Debtors to pay certain prepetition obligations, including employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed in Schedule E/F.

Additionally, pursuant to the *Order (I) Authorizing the Debtors to Continue Prepetition Insurance and Workers' Compensation Policies and to Pay Prepetition Premiums and Related Obligations and (II) Granting Related Relief* [Docket No. 48], the Court authorized the Debtors to pay certain prepetition obligations, including insurance premiums and brokerage fees, in the ordinary course of business. The Debtors believe that any non-insider insurance claims for prepetition amounts related to current insurance policies have been or will be satisfied, and such satisfied amounts are not listed in Schedule E/F.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.* The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities, which have been listed

on a gross accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as "contingent," "unliquidated," and/or "disputed." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertakes no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

(k)    **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other

miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors to (i) that certain Credit Agreement, dated as of September 9, 2022, by and among the Debtors and CrossFirst Bank (the "Prepetition Credit Agreement") and (ii) that certain Secured Promissory Note, dated as of February 14, 2025, by and among the Debtors and OTB Lender, LLC (the "Bridge Note"). The guaranty obligations arising under the Prepetition Credit Agreement and the Bridge Note are reflected on Schedule D only. The Debtors included the date of each agreement (as opposed to the termination date) on Schedule G.

As is customary for an enterprise of the Debtors' size and scope, the Debtors are party to various confidentiality and non-disclosure agreements in the ordinary course. By their terms, certain of these agreements may prohibit the disclosure of those agreements or the identity of the counterparty. The Debtors have therefore excluded confidentiality or non-disclosure agreements from the applicable Schedule G. The Debtors reserve all of their rights with respect to such agreements.

(l)     **Schedule H – Co-Debtors.** For purposes of Schedule H, entities party to the Prepetition Credit Agreement and the Bridge Note, and other counterparties that are subject to a guaranty are listed as co-debtors on Schedule H. The Debtors have not listed any litigation-related co-debtors on Schedule H. Instead, all such listings can be found on Schedules E/F.

6.     **Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Gross Revenue**. Gross revenue reflects revenue achieved by each Debtor over the relevant periods and is presented net of implicit price concessions. The Debtors' fiscal year ends on the last Tuesday of every

December of each year. Year-to-date revenue is reported for the period ended April 1, 2025.

(b)  **Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors within 90 Days.** The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. Based on the records available, the Debtors were unable to identify vendors that were recipients of certain de minimis payments and, as a result, such vendors are reflected as "unknown" on Statements, Part 2, Question 3.

The Debtors' outsourced the payment of many utility-related liabilities to third party administrators. Those utility related liabilities were paid by the third-party administrators by way of funding from the Debtors. Payment of the utility-related liabilities are reported as payments to the third-party administrators.

Payments to the Debtors' bankruptcy professionals, insiders, intercompany transactions, wage garnishments and donations are not included the payments to creditors. Such payments are provided as follows: Insiders and Intercompany (Question 4), Donations (Question 9), Bankruptcy Professionals (Question 11), and wage garnishments (excluded). The response to Statements, Part 2, Question 3 excludes payments made as part of regular and ordinary course individual expense reimbursements and payroll disbursements to employees and independent contractors. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

(c)  **Statements, Part 2, Question 4 – Payments and Transfers to Insiders.** To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became and insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4. For the avoidance of doubt, the Debtors only listed payments made by a Debtor (and not any non-Debtor affiliate) to an insider in the one year prior to the Petition Date.

(d)  **Statements, Part 3, Question 5 – Repossessions, Foreclosures, and Returns.** In the one year prior to the Petition Date, the Debtors were either locked out of or voluntarily vacated a total of 39 restaurants. Each of these restaurants are included on Statements, Part 3, Question 5.

(e)  **Statements, Part 3, Question 7 – Legal Actions.** Information provided on Statements, Part 3, Question 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response. The Debtors reserve all of their rights to amend or supplement their response to Statements, Part 3, Question 7.

(f)     **Statements, Part 4, Question 9 – Certain Gifts and Charitable Contributions.** The payments described in Statements, Part 4, Question 9 were paid by the Debtors in connection with the giveback and Border Blast programs described in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Honor Prepetition Obligations to Customers and Otherwise Continue Customer Programs in the Ordinary Course of Business and (II) Granting Related Relief* [Docket No. 11]. Further, the information disclosed reflects the Debtors' reasonable best efforts to report this information based on the records and data available to them at this time; however, this information is subject to further review and potential adjustment in the event that new information arises.

(g)     **Statements, Part 5, Question 10 – Fire, Theft and Casualty.** There has not been material theft or other casualty within the one year prior to the Petition Date. The Debtors carry a large deductible and, as a result, any small losses inside the deductible are handled at the location restaurant level or at the regional level and are not reported to the corporate level. The Debtors may also be the victim of "dine and dash" attempts on occasion, but such events are generally not reported to the corporate level.

(h)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** The payments provided in Question 11 are reported at the specific Debtor who made the payment. Specifically, payments were made by OTB Acquisition LLC.

(i)     **Statements, Part 6, Question 13 – Transfers**. While in certain cases the Debtors may attempt to sell furniture, fixtures, equipment, and other assets when closing a restaurant location (and such sales, as applicable, are reflected on the Statements, Part 6, Question 13), in other cases the Debtors may abandon furniture, fixtures, equipment, and other assets when leaving a leased property due to their limited value. The Debtors do not track abandoned property and, accordingly, have not reported it in the Statements, Part 6, Question 13.

(j)     **Statements, Part 10, Question 20 – Off-Premise Storage.** The Debtors leased two storage units for warehousing of miscellaneous equipment. One location remains actively leased.

(k)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords and financial advisors, with unaudited financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement, Part 13, Question 26.

(l)     **Statements, Part 13, Question 27 – Inventory Dates.** In the ordinary course of business, the Debtors have rapidly changing inventory levels due to the timing and

frequency of customer visits. Due to the nature of the business, inventory is also perishable and of limited value.

(m)  **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their respective officers are listed on the attachment to Question 4. Certain executive officers of the Debtors are also directors and executive officers of certain Debtor affiliates. To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.

(n)  **Statements, Part 13, Question 31 – Taxes.** The Debtor limited liability companies (each, an "LLC") are disregarded for tax purposes. Income generated by an LLC is consolidated at a higher reporting unit level.

**\*\*\*END OF GLOBAL NOTES\*\*\***

**\*\*SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE\*\***

**Fill in this information to identify the case:**

Debtor Name: In re : OTB Acquisition LLC

United States Bankruptcy Court for the: Northern District Of Georgia

Case number (if known): 25-52416 (SMS)

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | | Gross revenue<br>(before deductions and<br>exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2025<br><br>MM / DD / YYYY | to Filing date | ☐ Operating a business<br>☑ Other | Net Restaurant Sales | $                45,249,953.27 |
| | | | ☐ Operating a business<br>☑ Other | Royalties & Franchise Fees | $                207,567.38 |
| *NOTE: Sales reported through 4/1/2025* | | | | | |
| **For prior year:** | From 12/27/2023<br><br>MM / DD / YYYY | to 12/31/2024<br><br>MM / DD / YYYY | ☐ Operating a business<br>☑ Other | Net Restaurant Sales | 236,380,915.00 |
| | | | ☐ Operating a business<br>☑ Other | Royalties & Franchise Fees | $                1,831,841.35 |
| **For the year before that:** | From 12/28/2022<br><br>MM / DD / YYYY | to 12/26/2023<br><br>MM / DD / YYYY | ☐ Operating a business<br>☑ Other | Net Restaurant Sales | 262,782,296.86 |

Debtor:   OTB Acquisition LLC

Name

Case number *(if known)*:   25-52416

☐ Operating a business

☑ Other   Royalties & Franchise Fees   $ _____2,353,175.34

Debtor:    OTB Acquisition LLC                                                    Case number *(if known)*:    25-52416
             Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2025 | to    Filing date | Miscellaneous Income | $                318,577.14 |
| | | MM / DD / YYYY | | | |
| *NOTE: Sales reported through 4/1/2025* | | | | | |
| **For prior year:** | From | 12/27/2023 | to    12/31/2024 | Miscellaneous Income | $              2,038,080.37 |
| | | MM / DD / YYYY | MM / DD / YYYY | | |
| **For the year before that:** | From | 12/28/2022 | to    12/26/2023 | Miscellaneous Income | $                772,675.66 |
| | | MM / DD / YYYY | MM / DD / YYYY | | |

Debtor:  OTB Acquisition LLC                                                    Case number *(if known)*:    25-52416
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | | $ | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| City          State          ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment | | $ | |
| Insider's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |

Debtor:  OTB Acquisition LLC

Name

Case number *(if known)*:  25-52416

---

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1  See SOFA 5 Attachment | | | $ |
| Creditor's Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |

---

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1  NCR Voyix | Fees | 2/14 - 2/18/2025 | $          771,372.59 |
| Creditor's Name | | | |
| 864 Spring St NW | | | |
| Street | | | |
| | Last 4 digits of account number: XXXX– | | |
| Atlanta          GA          30309 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

---

Debtor:    OTB Acquisition LLC
_____
Name

Case number *(if known)*    25-52416
_____

| **Part 3:** | Legal Actions or Assignments |

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐  None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1  See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | City        State        ZIP Code | |
| | | Country | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒  None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | **Court name and address** | |
| | **Case title** | Name |
| Street | | |
| | | Street |
| City        State        ZIP Code | **Case number** | |
| | | City        State        ZIP Code |
| Country | **Date of order or assignment** | Country |

Debtor: OTB Acquisition LLC
Name

Case number (if known): 25-52416

| Part 4: | Certain Gifts and Charitable Contributions |

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA 9 Attachment | | | $ |
| Creditor's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |

Official Form 207

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:   OTB Acquisition LLC                                          Case number *(if known)*:   25-52416

Name

| Part 5: | Certain Losses |
|---|---|

**10.**   **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor:  OTB Acquisition LLC

Case number *(if known)*:   25-52416

Name

---

| Part 6: | Certain Payments or Transfers |

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

---

Debtor:  OTB Acquisition LLC
Name

Case number *(if known)*    25-52416

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 See SOFA 13 Attachment | | | $ |
| **Address** | | | |
| | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| | | | |

Debtor:    OTB Acquisition LLC                                                   Case number *(if known)*:    25-52416

      Name

| Part 7: | Previous Locations |
|---|---|

**14.    Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1 _____ | From _____  To _____ |
| Street | |
| _____ | |
| _____ | |
| City        State        ZIP Code | |
| _____ | |
| Country | |

Debtor:  OTB Acquisition LLC                                      Case number *(if known)*:  25-52416
         Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | **Facility Name and Address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|---|
| 15.1 | | | |
| | Facility Name | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | Street | | Check all that apply: |
| | | | ☐ Electronically |
| | | | ☐ Paper |
| | City        State        ZIP Code | | |
| | Country | | |

Debtor:    OTB Acquisition LLC                                                    Case number *(if known)*:      25-52416
                Name

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.      Catering Customers: Name, Address, And Credit Card Information; stored in third party database; Loyalty Program: Name, Phone Number, Email Address, Zip Code, Birthday; stored in a third party database

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☑ No. Go to Part 10.

   ☐ Yes. Fill in below:

| | Name of plan | Employer identification number of the plan |
|---|---|---|
| 17.1 | | EIN: |

Has the plan been terminated?

☐ No

☐ Yes

Debtor:  OTB Acquisition LLC

Case number *(if known):*    25-52416

Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State          ZIP Code<br><br>_____<br>Country | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City          State          ZIP Code<br><br>_____<br>Country | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

Debtor:  OTB Acquisition LLC
_____
Name

Case number *(if known)*    25-52416
_____

**20.  Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | Cube Smart<br>_Name_<br><br>1587 FM 157<br>_Street_<br><br>Mansfield  TX  76063<br>_City  State  ZIP Code_<br><br>_Country_ | ROCKWOOD, CHRIS<br><br>**Address**<br><br>Address on file | Miscellaneous equipment | ☐ No<br><br>☑ Yes |
| 20.2 | Johnson's Furniture<br>_Name_<br><br>3400 Old Jacksboro Hwy<br>_Street_<br><br>Wichita Falls  TX  76302<br>_City  State  ZIP Code_<br><br>_Country_ | ROCKWOOD, CHRIS<br><br>**Address**<br><br>Address on file | Miscellaneous equipment | ☐ No<br><br>☑ Yes |
| 20.3 | M10 A-AAAKey<br>_Name_<br><br>4130 S. 68th E Ave.<br>_Street_<br><br>Tulsa  OK  74145<br>_City  State  ZIP Code_<br><br>_Country_ | ROCKWOOD, CHRIS<br><br>**Address**<br><br>Address on file | Miscellaneous equipment | ☐ No<br><br>☑ Yes |
| 20.4 | Valley Self-Storage<br>_Name_<br><br>5841 SW 21st St.<br>_Street_<br><br>Topeka  KS  66604<br>_City  State  ZIP Code_<br><br>_Country_ | ROCKWOOD, CHRIS<br><br>**Address**<br><br>Address on file | Miscellaneous equipment | ☐ No<br><br>☑ Yes |

Debtor:  OTB Acquisition LLC                                          Case number *(if known)*:    25-52416
    Name

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City    State    ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

Debtor:    OTB Acquisition LLC                                                Case number *(if known)*:    25-52416
          Name

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City          State          ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor:  OTB Acquisition LLC                                                    Case number *(if known)*:    25-52416

Name

**24.   Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |

Name _____  Name _____

Street _____  Street _____

_____  _____

City        State        ZIP Code  City        State        ZIP Code

Country _____  Country _____

Debtor:    OTB Acquisition LLC                                                                 Case number *(if known)*:    25-52416
          Name

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1  See SOFA 25 Attachment | | EIN: |
| Name | | **Dates business existed** |
| | | From _____ To _____ |
| Street | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1  See SOFA 26a Attachment | From _____ To _____ |
| Name | |
| Street | |
| | |
| City          State          ZIP Code | |
| Country | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26b.1  See SOFA 26b Attachment | From _____ To _____ |
| Name | |
| Street | |
| | |
| City          State          ZIP Code | |
| Country | |

Debtor:   OTB Acquisition LLC                                          Case number *(if known)*:   25-52416
          _____
          Name

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  See SOFA 26c Attachment | |
| _____ Name | _____ |
| _____ Street | |
| _____ | |
| _____ City                State        ZIP Code | |
| _____ Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  See Global Note |
| _____ Name |
| _____ Street |
| _____ |
| _____ City                State        ZIP Code |
| _____ Country |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See Global Note | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1  _____ |
| _____ Name |
| _____ Street |
| _____ |
| _____ City        State        ZIP Code |
| _____ Country |

Debtor:  OTB Acquisition LLC

Name | Case number *(if known)*  25-52416

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Jonathan Tibus | 3424 Peachtree Rd NE #1500, Atlanta, GA 30326 | Chief Restructuring Officer | 0.00% |
| 28.2 | Karl Jaeger | One Buckhead Plaza, 3060 Peachtree Road, NW, Atlanta, GA  30305 | Vice President | 0.00% |
| 28.3 | Mike Klump | One Buckhead Plaza, 3060 Peachtree Road, NW, Atlanta, GA  30305 | President | 0.00% |
| 28.4 | OTB Holding LLC | One Buckhead Plaza, 3060 Peachtree Road, NW, Atlanta, GA  30305 | Sole Member | 100.00% |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held | | |
|---|---|---|---|---|---|---|
| 29.1 | Eric Easton | Address on file | Chief Financial Officer | From | 2/2024 | To | 2/2025 |
| 29.2 | Keith Davis | Address on file | Secretary and CFO | From | 8/2022 | To | 7/2024 |
| 29.3 | Lyle Tick | Address on file | President and Chief Executive Officer | From | 12/2023 | To | 3/2024 |
| 29.4 | Tim Ward | Address on file | Chief Executive Officer | From | 8/2022 | To | 11/2023 |

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | Border Holdings LLC | EIN:  46-5700877 |

Debtor: OTB Acquisition LLC                                    Case number *(if known)*:    25-52416
_____
Name

**32.   Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.                                        _____

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 _____ | EIN: _____ |

**Part 14:**    **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in

connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.


I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.


I declare under penalty of perjury that the foregoing is true and correct.


Executed on      04/17/2025
                 _____
                 MM / DD / YYYY



✖      / s / Jonathan Tibus
       _____              Printed name    Jonathan Tibus
                                                                     _____
       Signature of individual signing on behalf of the debtor


       Position or relationship to debtor    Chief Restructuring Officer
                                              _____


**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐      No

☑      Yes

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| 1350 NW LLC | 6336 GREENVILLE AVE STE C | | DALLAS | TX | 75206 | 12/6/2024 | $13,949.77 | Rent |
| 1350 NW LLC | 6336 GREENVILLE AVE STE C | | DALLAS | TX | 75206 | 12/24/2024 | $13,652.57 | Rent |
| 1350 NW LLC | 6336 GREENVILLE AVE STE C | | DALLAS | TX | 75206 | 2/11/2025 | $13,713.00 | Rent |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/6/2024 | $591.04 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/9/2024 | $735.93 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/13/2024 | $905.35 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/16/2024 | $880.52 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/20/2024 | $1,113.87 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/23/2024 | $1,170.55 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/26/2024 | $972.88 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 12/30/2024 | $1,064.29 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/3/2025 | $844.00 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/6/2025 | $547.47 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/10/2025 | $518.06 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/13/2025 | $743.55 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/17/2025 | $889.30 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/21/2025 | $829.87 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/24/2025 | $938.43 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/27/2025 | $617.97 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 1/31/2025 | $810.63 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/3/2025 | $988.66 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/7/2025 | $963.88 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/10/2025 | $961.02 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/14/2025 | $1.00 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/14/2025 | $458.75 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/21/2025 | $1,164.16 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/24/2025 | $1,058.50 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/25/2025 | $1,229.98 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 2/28/2025 | $1,160.77 | Supplies |
| ABC DISCOUNT LIQUORS | 7320 W CENTRAL | PO BOX 2932 | WICHITA | KS | 67212 | 3/3/2025 | $1,213.96 | RENT |
| ACADIA STRATEGIC OPPORTUNITY FUND V LLC | PO BOX 419592 | | BOSTON | MA | 02241-9592 | 12/3/2024 | $16,303.35 | RENT |
| AFCO CREDIT CORPORATION | 150 N FIELD DR STE 190 | | LAKE FOREST | IL | 60045 | 1/17/2025 | $73,855.42 | Insurance |
| AFCO CREDIT CORPORATION | 150 N FIELD DR STE 190 | | LAKE FOREST | IL | 60045 | 1/21/2025 | $73,855.42 | insurance |
| AFCO CREDIT CORPORATION | 150 N FIELD DR STE 190 | | LAKE FOREST | IL | 60045 | 1/27/2025 | $50,000.00 | insurance |
| AFCO CREDIT CORPORATION | 150 N FIELD DR STE 190 | | LAKE FOREST | IL | 60045 | 1/27/2025 | $78,444.22 | insurance |
| AFCO CREDIT CORPORATION | 5600 N RIVER RD STE 400 | | ROSEMONT | IL | 60018-5187 | 2/10/2025 | $50,000.00 | Insurance |
| AFCO CREDIT CORPORATION | 5600 N RIVER RD STE 400 | | ROSEMONT | IL | 60018-5187 | 2/13/2025 | $205,000.00 | Insurance |
| AIRPORT ASSOCIATES LP | 636 OLD YORK RD 2ND FL | | JENKINTOWN | PA | 19046 | 12/24/2024 | $15,866.60 | Rent |
| AIRPORT ASSOCIATES LP | 636 OLD YORK RD 2ND FL | | JENKINTOWN | PA | 19046 | 12/27/2024 | $15,866.60 | Rent |
| ALGONQUIN I LLC | PO BOX 3636 | UNIT 142 | SEAL BEACH | CA | 90740 | 12/17/2024 | $31,622.00 | Rent |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 12/4/2024 | $301.57 | Supplies |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 12/20/2024 | $2,923.47 | Supplies |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 12/31/2024 | $2,418.80 | Supplies |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 2/5/2025 | $1,769.82 | Supplies |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 2/18/2025 | $1,304.38 | Supplies |
| ALLAN S GOODMAN INC | PO BOX 749 | | HARTFORD | CT | 06142-0749 | 3/4/2025 | $1,342.51 | Supplies |
| ALLEN G OLIPHANT JR | Address on file | | | | | 12/6/2024 | $9,208.33 | Rent |
| ALLEN G OLIPHANT JR | Address on file | | | | | 12/23/2024 | $9,208.33 | Rent |
| ALLEN G OLIPHANT JR | Address on file | | | | | 12/31/2024 | $9,208.33 | Rent |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/3/2024 | $744.05 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/9/2024 | $4,457.70 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/10/2024 | $383.29 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/13/2024 | $224.08 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/16/2024 | $4,183.93 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/17/2024 | $30.32 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/20/2024 | $1,020.96 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/23/2024 | $2,804.80 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/26/2024 | $449.45 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 12/30/2024 | $1,740.56 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 1/6/2025 | $3,520.94 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 1/13/2025 | $2,013.46 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 1/21/2025 | $4,417.81 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 1/27/2025 | $2,439.02 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/3/2025 | $1,467.79 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/10/2025 | $5,325.42 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/11/2025 | $213.19 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/11/2025 | $510.90 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/11/2025 | $896.92 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/11/2025 | $2,626.47 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/13/2025 | $253.00 | UNKNOWN |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/14/2025 | $1.00 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 2/24/2025 | $3,141.63 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 3/3/2025 | $3,044.62 | Supplies |
| ALLIED BEVERAGE GROUP LLC | 700 KAPKOWSKI RD | | ELIZABETH | NJ | 07201 | 3/4/2025 | $120.70 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/3/2024 | $312.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/3/2024 | $876.20 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/5/2024 | $587.50 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/6/2024 | $141.80 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/6/2024 | $620.50 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/9/2024 | $337.14 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/9/2024 | $1,405.35 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/10/2024 | $116.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/10/2024 | $2,164.35 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/12/2024 | $1,807.45 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/13/2024 | $10.10 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/16/2024 | $739.70 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/17/2024 | $404.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/17/2024 | $2,297.05 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/19/2024 | $941.30 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/20/2024 | $216.90 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/23/2024 | $14.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/23/2024 | $1,692.25 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/24/2024 | $2,983.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/26/2024 | $583.80 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/27/2024 | $472.80 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/30/2024 | $521.45 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/31/2024 | $160.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 12/31/2024 | $2,500.85 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/2/2025 | $897.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/3/2025 | $1,075.30 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/6/2025 | $428.74 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/6/2025 | $1,013.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/7/2025 | $958.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/7/2025 | $1,256.80 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/9/2025 | $1,486.15 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/10/2025 | $116.15 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/10/2025 | $1,340.66 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/13/2025 | $276.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/14/2025 | $1,071.10 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/15/2025 | $1,239.20 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/16/2025 | $1,213.20 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/17/2025 | $909.80 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/21/2025 | $301.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/21/2025 | $655.15 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/22/2025 | $648.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/23/2025 | $1,622.15 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/24/2025 | $827.10 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/27/2025 | $38.26 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/27/2025 | $1,932.30 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/28/2025 | $734.50 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/29/2025 | $33.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 1/30/2025 | $1,218.25 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/3/2025 | $540.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/3/2025 | $942.35 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/4/2025 | $2,340.45 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/6/2025 | $182.90 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/6/2025 | $863.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/7/2025 | $1,095.65 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/10/2025 | $137.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/10/2025 | $376.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/11/2025 | $1,684.10 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/13/2025 | $1,276.50 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/14/2025 | $1.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/14/2025 | $1.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/14/2025 | $65.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/14/2025 | $451.60 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/18/2025 | $2,478.30 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/19/2025 | $248.90 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/19/2025 | $3,033.40 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/20/2025 | $360.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/24/2025 | $261.00 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/24/2025 | $704.05 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/27/2025 | $1,910.70 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 2/28/2025 | $1,051.65 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 3/3/2025 | $710.74 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 3/3/2025 | $1,241.75 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 3/4/2025 | $829.40 | Supplies |
| ANDREWS DISTRIBUTING OF N TX | N. TEXAS LTD | | DALLAS | TX | 75207 | 3/4/2025 | $3,673.15 | Supplies |
| ANIL KUMAR | Address on file | | | | | 12/6/2024 | $16,250.00 | Rent |
| ANIL KUMAR | Address on file | | | | | 12/24/2024 | $16,250.00 | Rent |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/3/2024 | $619.11 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/9/2024 | $820.45 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/10/2024 | $338.67 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/13/2024 | $515.32 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/26/2024 | $284.13 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 12/30/2024 | $831.11 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/3/2025 | $518.34 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/10/2025 | -$30.00 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/10/2025 | $406.51 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/13/2025 | $835.89 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/14/2025 | $1,030.78 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/21/2025 | $547.26 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/21/2025 | $621.96 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 1/27/2025 | $481.93 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/3/2025 | $545.99 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/10/2025 | $550.09 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/10/2025 | $604.07 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/13/2025 | $439.26 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/14/2025 | $1.00 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/18/2025 | $545.89 | Supplies |
| ANTONIO ORIGLIO INC | 3000 MEETING HOUSE RD | | PHILADELPHIA | PA | 19154 | 2/24/2025 | $675.26 | Supplies |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/13/2024 | $14,900.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/17/2024 | $5,795.47 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/23/2024 | $1,908.52 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/23/2024 | $14,153.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/23/2024 | $17,367.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/23/2024 | $35,806.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 12/27/2024 | $14,900.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/6/2025 | $1,196.17 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/14/2025 | $10,000.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/16/2025 | $6,014.98 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/27/2025 | $10,000.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/28/2025 | $1,196.17 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/28/2025 | $15,114.41 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/28/2025 | $16,817.81 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 1/28/2025 | $18,733.38 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/13/2025 | $389.35 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/13/2025 | $630.08 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/13/2025 | $13,300.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $763.38 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $849.41 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $946.16 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $10,845.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $12,654.00 | Taxes/Licenses |
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/21/2025 | $15,323.00 | Taxes/Licenses |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| AR DEPT OF FINANCE AND ADMINISTRATION | PO BOX 1369 | C/O ROBINSON HOOVER AND FUDGE | LITTLE ROCK | AR | 72203 | 2/25/2025 | $13,300.00 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 12/11/2024 | $1,295.18 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 12/18/2024 | $221.49 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 12/20/2024 | $45,501.04 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 12/26/2024 | $1,086.42 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 1/13/2025 | $83.02 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 1/28/2025 | $44,268.84 | Taxes/Licenses |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | PHOENIX | AZ | 85038 | 2/20/2025 | $43,850.64 | Taxes/Licenses |
| AVIANA COMPANY LTD LLC | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | 12/17/2024 | $9,900.00 | Rent |
| AVIANA COMPANY LTD LLC | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | 2/20/2025 | $9,900.00 | Rent |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 12/13/2024 | $90,451.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 12/6/2024 | $81,393.60 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 12/27/2024 | $162,970.77 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 12/31/2024 | $200,000.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/10/2025 | $50,000.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/13/2025 | $25,000.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/21/2025 | $25,000.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/24/2025 | $25,236.83 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/25/2025 | $20,000.00 | Service |
| BAILEY LAUERMAN AND ASSOCIATES INC | 1299 FARNAM ST STE 920 | | OMAHA | NE | 68102 | 2/28/2025 | $45,000.00 | Service |
| BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 78975 | | MILWAUKEE | WI | 53278-8975 | 2/13/2025 | $23,362.50 | Service |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $25.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $80.96 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/16/2024 | $4,639.49 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/17/2024 | $15,442.25 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $21.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $26.13 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $26.44 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $26.65 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $27.59 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $28.21 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $29.32 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $42.62 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $43.42 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $44.38 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $45.48 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $45.76 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $49.87 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $51.55 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $54.08 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $82.38 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $94.92 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $110.42 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $137.84 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $148.53 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $187.19 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $196.62 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 12/31/2024 | $200.56 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $25.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/15/2025 | $5,172.13 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/16/2025 | $16,388.85 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/30/2025 | $92.91 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $19.22 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $25.70 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $26.92 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $28.22 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $35.73 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $36.54 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $39.36 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $41.64 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $44.50 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $45.26 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $54.84 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $68.95 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $71.90 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $131.33 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $141.78 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $178.50 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $219.60 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 1/31/2025 | $239.94 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $25.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $31.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/18/2025 | $4,783.04 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/19/2025 | $14,263.91 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $19.29 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $32.64 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $38.94 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $39.60 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $42.24 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $46.14 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $50.14 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $52.23 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $55.69 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $61.02 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $66.06 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $69.64 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $82.59 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $97.51 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $151.89 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $165.00 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $238.48 | Bank Fees |
| BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886-5731 | 2/28/2025 | $443.91 | Bank Fees |
| BARNES AND POWER NORTH NO 1 LLC | 111 S TEJON ST STE 222 | | COLORADO SPRINGS | CO | 80903 | 12/4/2024 | $11,432.78 | RENT |
| BARNES AND POWER NORTH NO 1 LLC | 111 S TEJON ST STE 222 | | COLORADO SPRINGS | CO | 80903 | 1/3/2025 | $11,432.78 | RENT |
| Baypoint | 3050 Peachtree Road | NW Ste 740 | Atlanta | GA | 30305 | 2/12/2025 | $20,000.00 | Service |
| BELTLINE AIRPORT FRWY LTD | PO BOX 660394 | | DALLAS | TX | 75266-0394 | 12/6/2024 | $19,971.06 | Rent |
| BELTLINE AIRPORT FRWY LTD | PO BOX 660394 | SUITE B | DALLAS | TX | 75266-0394 | 1/13/2025 | $20,998.30 | RENT |
| BELTLINE AIRPORT FRWY LTD | PO BOX 660394 | SUITE B | DALLAS | TX | 75266-0394 | 2/19/2025 | $20,074.01 | Rent |
| BELTLINE AIRPORT FRWY LTD | PO BOX 660394 | SUITE B | DALLAS | TX | 75266-0394 | 2/26/2025 | $21,268.93 | Rent |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/3/2024 | $257.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/4/2024 | $317.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/5/2024 | $655.20 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/6/2024 | $292.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/9/2024 | $257.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/12/2024 | $627.80 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/13/2024 | $169.00 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/16/2024 | $287.05 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/18/2024 | $569.75 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/19/2024 | $563.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/23/2024 | $1,141.05 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/24/2024 | $568.20 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/27/2024 | $828.10 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/30/2024 | $355.70 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 12/31/2024 | $287.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/2/2025 | $398.90 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/3/2025 | $488.90 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/8/2025 | $433.90 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/9/2025 | $544.85 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/10/2025 | $289.00 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/13/2025 | $282.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/15/2025 | $287.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/16/2025 | $432.65 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/17/2025 | $292.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/21/2025 | $629.75 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/24/2025 | $156.05 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/27/2025 | $317.60 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/28/2025 | $632.10 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 1/30/2025 | $818.75 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/3/2025 | $978.35 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/4/2025 | $292.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/5/2025 | $433.90 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/6/2025 | $683.20 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/7/2025 | $691.20 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/11/2025 | $352.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/12/2025 | $1,905.70 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/13/2025 | $395.05 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/14/2025 | $1.00 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/14/2025 | $317.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/18/2025 | $697.30 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/19/2025 | $802.80 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/20/2025 | $580.85 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/25/2025 | $347.60 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 2/27/2025 | $556.55 | Supplies |
| BEN E KEITH CO | PO BOX 2628 | | FT WORTH | TX | 76113 | 3/3/2025 | $454.10 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 12/6/2024 | $497.00 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 12/12/2024 | $806.28 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 12/16/2024 | $672.33 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 12/20/2024 | $2,126.51 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 12/26/2024 | $2,442.53 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/3/2025 | $2,473.24 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/9/2025 | $1,763.46 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/13/2025 | $1,368.40 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/17/2025 | $431.00 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/22/2025 | $953.28 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/23/2025 | $1,329.42 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/27/2025 | $1,548.38 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 1/30/2025 | $2,454.26 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/6/2025 | $711.96 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/7/2025 | $1,469.93 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/10/2025 | $1,340.80 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/14/2025 | $1.00 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/14/2025 | $917.00 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/20/2025 | $899.45 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/24/2025 | $720.40 | Supplies |
| BEVERAGE DISTRIBUTORS CO LLC | PO BOX 13306 | | BALTIMORE | MD | 21233 | 2/28/2025 | $743.15 | Supplies |
| BRADLEY FAIR PROPERTIES LLC | PO BOX 411015 | | BOSTON | MA | 02241-1015 | 12/16/2024 | $12,044.66 | RENT |
| BRADLEY FAIR PROPERTIES LLC | PO BOX 411015 | | BOSTON | MA | 02241-1015 | 1/6/2025 | $12,044.66 | RENT |
| BRAINSELL LLC | 55 FERNCROFT RD STE 205 | | DANVERS | MA | 01923 | 12/3/2024 | $12,430.00 | Service |
| BRAINSELL LLC | 55 FERNCROFT RD STE 205 | | DANVERS | MA | 01923 | 12/31/2024 | $4,115.00 | Service |
| BRAINSELL LLC | 55 FERNCROFT RD STE 205 | | DANVERS | MA | 01923 | 12/31/2024 | $4,200.00 | Service |
| BRAINSELL LLC | 55 FERNCROFT RD STE 205 | | DANVERS | MA | 01923 | 12/31/2024 | $8,400.00 | Service |
| BRAINSELL LLC | 55 FERNCROFT RD STE 205 | | DANVERS | MA | 01923 | 3/4/2025 | $4,200.00 | Service |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY | 519 APPLETON ST | BRYAN | TX | 77803 | 12/10/2024 | $525.00 | Taxes/Licenses |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY | 519 APPLETON ST | BRYAN | TX | 77803 | 12/11/2024 | $895.43 | Taxes/Licenses |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY | 519 APPLETON ST | BRYAN | TX | 77803 | 12/11/2024 | $24,592.13 | Taxes/Licenses |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 12/5/2024 | $877.10 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 12/9/2024 | $698.34 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 12/12/2024 | -$165.00 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 12/19/2024 | $1,102.18 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 1/9/2025 | $381.52 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 1/21/2025 | $1,076.75 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 1/30/2025 | $417.49 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 2/3/2025 | $421.68 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 2/6/2025 | $727.14 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 2/13/2025 | $548.31 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 2/14/2025 | $1.00 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 2/24/2025 | $1,410.00 | Supplies |
| BREAKTHRU BEVERAGE GROUP LLC | 60 E 42ND ST STE 1915 | | NEW YORK | NY | 10165 | 3/3/2025 | $416.96 | Supplies |
| BROADCAST MUSIC INC | 10 MUSIC SQ E | | NASHVILLE | TN | 37203 | 12/6/2024 | $25,433.23 | Service |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/4/2024 | $3,954.06 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/4/2024 | $136,491.02 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/11/2024 | $4,836.93 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/11/2024 | $72,151.73 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/20/2024 | $2,113.28 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 12/20/2024 | $42,118.61 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/7/2025 | $6,603.75 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/8/2025 | $53,888.88 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/21/2025 | $3,026.75 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/22/2025 | $61,931.54 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/27/2025 | $28,036.66 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 1/28/2025 | $2,403.02 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/3/2025 | $28,847.65 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/5/2025 | $1,397.80 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/5/2025 | $27,362.21 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/11/2025 | $4,052.68 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/12/2025 | $28,882.65 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/18/2025 | $40,370.23 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/21/2025 | $6,314.23 | Supplies |
| BROTHERS PRODUCE INC | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | 2/24/2025 | $41,531.60 | Supplies |
| BROWN AND BROWN OF NEW YORK INC | PO BOX 745841 | | ATLANTA | GA | 30374-5841 | 12/30/2024 | $10,000.00 | Insurance |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | CONCORD | NC | 28026 | 1/6/2025 | $3,371.38 | Taxes/Licenses |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 | | CONCORD | NC | 28026 | 1/14/2025 | $49,005.89 | Taxes/Licenses |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/3/2024 | $60,424.68 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/5/2024 | $154,242.42 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/10/2024 | $71,298.98 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/12/2024 | $75,911.82 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/17/2024 | $100,624.26 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/19/2024 | $68,708.82 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/24/2024 | $110,635.18 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/27/2024 | $54,788.77 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 12/31/2024 | $33,696.30 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/3/2025 | $102,676.28 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/7/2025 | $35,405.89 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/9/2025 | $72,681.88 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/14/2025 | $126,413.90 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/16/2025 | $69,828.30 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/22/2025 | $148,312.81 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/23/2025 | $72,442.70 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/28/2025 | $106,241.90 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 1/30/2025 | $100,343.30 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/4/2025 | $126,407.33 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/6/2025 | $50,187.33 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/11/2025 | $118,358.87 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/12/2025 | $176,594.66 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/13/2025 | $51,948.53 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/19/2025 | $177,073.41 | Utility |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/20/2025 | $68,841.42 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/25/2025 | $147,321.54 | Utility |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | St. Louis | MO | 63131 | 2/27/2025 | $80,839.38 | Utility |
| CASTLE PARK INC | 444 BURGESS DRIVE | #800 | CASTLE ROCK | CO | 80104 | 12/24/2024 | $10,316.67 | Rent |
| CBL T C LLC | PO BOX 531791 | C/O ABERNATHY MEDIA | ATLANTA | GA | 30353-1791 | 12/4/2024 | $15,132.10 | RENT |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 12/10/2024 | $852.39 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 12/16/2024 | $624.92 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 12/20/2024 | $682.04 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 12/31/2024 | $1,228.77 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/6/2025 | -$62.52 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/6/2025 | $1,353.22 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/17/2025 | $1,109.97 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/23/2025 | $297.11 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/24/2025 | $264.16 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 1/28/2025 | $597.47 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 2/4/2025 | $1,272.14 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 2/11/2025 | $1,329.63 | Supplies |
| CENTRAL CITY LIQUORS | 1460 2ND AVE | | DES MOINES | IA | 50314 | 2/19/2025 | $1,143.95 | Supplies |
| CENTRAL REALTY HOLDINGS LLC | PO BOX 1805 | | GREEENVILLE | SC | 29602 | 12/6/2024 | $11,406.05 | Rent |
| CENTRAL REALTY HOLDINGS LLC | PO BOX 1805 | | GREEENVILLE | SC | 29602 | 12/27/2024 | $11,406.05 | Rent |
| CITY OF AURORA | TAX & LICENSE DIVISION | | AURORA | CO | 80012 | 12/20/2024 | $5,418.80 | Taxes/Licenses |
| CITY OF AURORA | TAX & LICENSE DIVISION | | AURORA | CO | 80012 | 12/31/2024 | $152.00 | Taxes/Licenses |
| CITY OF AURORA | TAX & LICENSE DIVISION | | AURORA | CO | 80012 | 1/28/2025 | $5,164.02 | Taxes/Licenses |
| CITY OF AURORA | TAX & LICENSE DIVISION | | AURORA | CO | 80012 | 1/31/2025 | $152.00 | Taxes/Licenses |
| CITY OF AURORA | TAX & LICENSE DIVISION | | AURORA | CO | 80012 | 2/20/2025 | $3,641.80 | Taxes/Licenses |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 12/9/2024 | $1,004.20 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 12/13/2024 | $1,204.20 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 12/20/2024 | $1,041.10 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 12/27/2024 | $1,173.30 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 1/3/2025 | $662.10 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 1/10/2025 | $1,318.10 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 1/21/2025 | $746.80 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 1/24/2025 | $539.60 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 2/3/2025 | $972.40 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 2/10/2025 | $1,131.40 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 2/14/2025 | $1.00 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 2/21/2025 | $1,131.40 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 2/26/2025 | $1,027.40 | Supplies |
| CITY OF CONCORD ALCOHOL BEV CONTROL BOARD | 1255 CONCORD PKWY | | CONCORD | NC | 28025 | 3/3/2025 | $1,038.30 | Supplies |
| CITY OF LOVELAND | CITY CLERKS OFFICE | | LOVELAND | CO | 80537 | 12/20/2024 | $2,396.34 | Taxes/Licenses |
| CITY OF LOVELAND | CITY CLERKS OFFICE | | LOVELAND | CO | 80537 | 12/26/2024 | $1,534.80 | Taxes/Licenses |
| CITY OF LOVELAND | CITY CLERKS OFFICE | | LOVELAND | CO | 80537 | 1/6/2025 | $1,227.84 | Taxes/Licenses |
| CITY OF LOVELAND | CITY CLERKS OFFICE | | LOVELAND | CO | 80537 | 1/28/2025 | $2,728.31 | Taxes/Licenses |
| CITY OF LOVELAND | CITY CLERKS OFFICE | | LOVELAND | CO | 80537 | 2/20/2025 | $1,650.39 | Taxes/Licenses |
| CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | TULSA | OK | 74101-0451 | 12/31/2024 | $1,108.50 | Taxes/Licenses |
| CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | TULSA | OK | 74101-0451 | 12/31/2024 | $1,176.00 | Taxes/Licenses |
| CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | TULSA | OK | 74101-0451 | 12/31/2024 | $10,955.00 | Taxes/Licenses |
| CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | TULSA | OK | 74101-0451 | 12/31/2024 | $12,260.50 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/4/2024 | $6,792.00 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/17/2024 | $13,406.13 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/18/2024 | $47.50 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/18/2024 | $50.86 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/18/2024 | $4,968.82 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/18/2024 | $7,140.00 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 12/20/2024 | $36,767.14 | Taxes/Licenses |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 1/3/2025 | $8,105.00 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 1/27/2025 | $12,433.63 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 1/29/2025 | $33,489.50 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 2/19/2025 | $9,062.63 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 2/20/2025 | $3,423.00 | Taxes/Licenses |
| COLORADO DEPARTMENT OF REVENUE | 200 ST PETERS AVE | | DENVER | CO | 80261 | 2/20/2025 | $25,302.79 | Taxes/Licenses |
| COLORMARK LC | 1840 HUTTON DR STE 208 | | CARROLLTON | TX | 75006 | 1/7/2025 | $102,726.61 | Supplies |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 12/4/2024 | $3,533.04 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 12/18/2024 | $3,411.68 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 12/20/2024 | $5,690.40 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 12/20/2024 | $21,424.83 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 1/6/2025 | $3,551.36 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 1/28/2025 | $4,314.42 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 1/28/2025 | $20,591.40 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 1/31/2025 | $5,013.85 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/10/2025 | $3,114.74 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/10/2025 | $3,249.00 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/20/2025 | $1,864.09 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/20/2025 | $3,114.74 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/20/2025 | $3,249.00 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/20/2025 | $17,964.39 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/24/2025 | $0.03 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/24/2025 | $20.29 | Taxes/Licenses |
| COMMONWEALTH OF MA | PO BOX 55140 | | BOSTON | MA | 02205 | 2/24/2025 | $613.65 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 12/13/2024 | $3,544.87 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 12/20/2024 | $7.36 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 12/20/2024 | $7,365.81 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 12/20/2024 | $13,438.78 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 12/30/2024 | $3,609.78 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 1/29/2025 | $6,807.79 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 1/29/2025 | $12,943.42 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 2/21/2025 | $5,662.52 | Taxes/Licenses |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | PO BOX 30774 | ANNAPOLIS | MD | 21411-0001 | 2/21/2025 | $9,752.86 | Taxes/Licenses |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | SUITE 261 | CHICAGO | IL | 60693 | 2/13/2025 | $10,637.47 | Service |
| CONWAY INN CORPORATION INC | PO BOX 17047 | | JONESBORO | AR | 72403 | 12/6/2024 | $21,566.90 | Rent |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/4/2024 | $337.40 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/9/2024 | $133.70 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/11/2024 | $228.95 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/16/2024 | $952.90 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/18/2024 | $367.00 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/23/2024 | $891.40 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/24/2024 | $189.00 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 12/30/2024 | $197.70 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/2/2025 | $301.40 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/3/2025 | $366.40 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/6/2025 | $548.40 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/13/2025 | $804.70 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/15/2025 | $113.29 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/21/2025 | $356.53 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/22/2025 | $362.70 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/27/2025 | $762.20 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 1/29/2025 | $272.70 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/3/2025 | $1,201.50 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/5/2025 | $233.25 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/10/2025 | $751.40 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/11/2025 | $976.11 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/12/2025 | $192.00 | Supplies |
| CRESCENT CROWN DISTRIBUTING | 5900 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | 2/14/2025 | $1.00 | Supplies |
| CrossFirst | | | | | | 12/5/2024 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 12/6/2024 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 12/6/2024 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/2/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/2/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/2/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/2/2025 | $5,717.21 | DEBT SERVICE |
| CrossFirst | | | | | | 1/2/2025 | $64,564.41 | DEBT SERVICE |
| CrossFirst | | | | | | 1/10/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/10/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/23/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 1/23/2025 | $30.00 | Bank Fees |
| CrossFirst | | | | | | 2/3/2025 | $5,507.03 | Debt Service |
| CrossFirst | | | | | | 2/3/2025 | $62,517.20 | Debt Service |
| CrossFirst | | | | | | 3/3/2025 | $5,034.25 | DEBT SERVICE |
| CrossFirst | | | | | | 3/3/2025 | $56,124.17 | DEBT SERVICE |
| CRUNCHTIME INFORMATION SYSTEMS INC | PO BOX 845607 | | BOSTON | MA | 02284-5607 | 12/5/2024 | $15,706.99 | Service |
| CRUNCHTIME INFORMATION SYSTEMS INC | PO BOX 845607 | | BOSTON | MA | 02284-5607 | 12/18/2024 | $5,198.09 | Service |
| CRUNCHTIME INFORMATION SYSTEMS INC | PO BOX 845607 | | BOSTON | MA | 02284-5607 | 12/24/2024 | $14,391.00 | Service |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 12/3/2024 | $1,623.30 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 12/10/2024 | $1,383.31 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 12/16/2024 | $626.04 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 12/23/2024 | $1,239.46 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 12/31/2024 | $1,054.40 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 1/6/2025 | $1,118.84 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 1/13/2025 | $1,184.62 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 1/24/2025 | $643.73 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/5/2025 | $502.16 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/10/2025 | $671.71 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/12/2025 | $302.29 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/14/2025 | $1.00 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/18/2025 | $1,085.33 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/18/2025 | $1,370.03 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/21/2025 | $1,314.89 | Supplies |
| CRYSTAL SPRINGS SPIRITS LLC | 528 SOUTH MAIN | 612 N RUSK | WINONA | TX | 75792 | 2/28/2025 | $1,266.68 | Supplies |
| CUMBERLAND CO TAX ADMINISTRATION | PO BOX 449 | | FAYETTEVILLE | NC | 28302-0449 | 1/7/2025 | $27,373.01 | Taxes/Licenses |
| CUMBERLAND CO TAX ADMINISTRATION | PO BOX 449 | | FAYETTEVILLE | NC | 28302-0449 | 1/13/2025 | $1,853.13 | Taxes/Licenses |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/4/2024 | $910.10 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/6/2024 | $160.20 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/10/2024 | $320.40 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/19/2024 | $730.40 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/24/2024 | $687.40 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 12/30/2024 | $563.80 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 1/2/2025 | $640.30 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 1/7/2025 | $490.20 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 1/22/2025 | $1,037.80 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 2/4/2025 | $1,128.20 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 2/11/2025 | $741.20 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 2/19/2025 | $651.70 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 2/24/2025 | $1,133.90 | Supplies |
| CUMBERLAND COUNTY ABC BOARD | PO BOX 64957 | SUITE 124 | FAYETTEVILLE | NC | 28306 | 2/28/2025 | $881.70 | Supplies |
| CYBERDYNAMITE LLC | 107 WESTFIELD RD | | KNOXVILLE | TN | 37919 | 12/3/2024 | $2,246.51 | Service |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| CYBERDYNAMITE LLC | 107 WESTFIELD RD | | KNOXVILLE | TN | 37919 | 12/27/2024 | $9,862.91 | Supplies |
| CYBERDYNAMITE LLC | 107 WESTFIELD RD | | KNOXVILLE | TN | 37919 | 2/14/2025 | $1,846.30 | Service |
| D VINE WINE & SPIRITS | 577 GOODMAN RD EAST  STE 7 | | SOUTHHAVEN | MS | 38671 | 1/3/2025 | $2,118.50 | Supplies |
| D VINE WINE & SPIRITS | 577 GOODMAN RD EAST  STE 7 | | SOUTHHAVEN | MS | 38671 | 2/4/2025 | $10,028.77 | Supplies |
| D VINE WINE & SPIRITS | 577 GOODMAN RD EAST  STE 7 | | SOUTHHAVEN | MS | 38671 | 2/27/2025 | $4,141.15 | Supplies |
| DANIEL DU | PO BOX 62185 | | IRVINE | CA | 92602 | 12/31/2024 | $9,605.24 | Termination Fee |
| DAVID A BARTEL | Address on file | | | | | 12/17/2024 | $15,635.31 | RENT |
| DAVID A BARTEL | Address on file | | | | | 12/31/2024 | $15,635.31 | Rent |
| DEBORAH BENITA | Address on file | | | | | 12/19/2024 | $19,915.00 | Service |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 12/5/2024 | $4,374.99 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 12/9/2024 | $4,797.00 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 12/16/2024 | $5,889.30 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 12/23/2024 | $3,587.50 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 12/30/2024 | $4,271.45 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 1/6/2025 | $3,469.90 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 1/13/2025 | $4,300.40 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 1/21/2025 | $3,261.89 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 1/27/2025 | $8,054.70 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 2/3/2025 | $4,654.90 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 2/10/2025 | $2,643.60 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 2/18/2025 | $6,468.36 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 2/24/2025 | $4,385.53 | Benefits |
| DELTA DENTAL INSURANCE COMPANY | PO BOX 887564 | | LOS ANGELES | CA | 90088-7564 | 3/3/2025 | $3,462.00 | Benefits |
| DIGITAL REALTY TRUST LP | PO BOX 419729 | | BOSTON | MA | 02241-9729 | 12/30/2024 | $7,019.89 | RENT |
| DIGITAL REALTY TRUST LP | PO BOX 419729 | | BOSTON | MA | 02241-9729 | 2/24/2025 | $4,797.00 | RENT |
| DIGITAL REALTY TRUST LP | PO BOX 419729 | | BOSTON | MA | 02241-9729 | 2/27/2025 | $1,416.38 | Service |
| DIVIDEND TRUST REIT SUB INC | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | 12/4/2024 | $12,340.86 | RENT |
| DOS GRINGOS INC | 3435 CAMINO DEL RIO S | | SAN DIEGO | CA | 92108 | 12/24/2024 | $18,468.38 | Franchisee |
| E AND P AT NESHAMINY | PO BOX 6296 | C/O PARAMOUNT REALTY | HICKSVILLE | NY | 11802-6296 | 12/12/2024 | $17,926.62 | RENT |
| E AND P AT NESHAMINY | PO BOX 6296 | C/O PARAMOUNT REALTY | HICKSVILLE | NY | 11802-6296 | 1/9/2025 | $17,926.62 | RENT |
| EA GREENWOOD LLC | 635 W 7TH ST STE 310 | | CINCINNATI | OH | 45203 | 12/6/2024 | $17,797.85 | Rent |
| EA GREENWOOD LLC | 635 W 7TH ST STE 310 | | CINCINNATI | OH | 45203 | 12/23/2024 | $20,857.66 | Rent |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/3/2024 | $185.70 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/4/2024 | $47.25 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/5/2024 | $162.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/6/2024 | $294.95 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/6/2024 | $192.30 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/6/2024 | $431.52 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/9/2024 | $600.51 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/10/2024 | $90.58 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/12/2024 | $282.05 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/13/2024 | $374.80 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/17/2024 | $239.80 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/18/2024 | $548.25 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/19/2024 | -$1.70 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/19/2024 | $113.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/20/2024 | $356.78 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/20/2024 | $400.10 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 12/27/2024 | $194.25 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/2/2025 | $394.03 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/3/2025 | $84.49 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/3/2025 | $138.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/9/2025 | $211.75 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/10/2025 | $445.45 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/15/2025 | $362.64 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/16/2025 | $72.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/16/2025 | $208.21 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/17/2025 | $241.90 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/21/2025 | $139.19 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/23/2025 | $113.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/23/2025 | $191.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/24/2025 | $53.24 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/24/2025 | $267.56 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/24/2025 | $289.15 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/28/2025 | $245.74 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/30/2025 | $683.95 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 1/31/2025 | $192.30 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/6/2025 | $192.60 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/7/2025 | $55.08 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/7/2025 | $62.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/7/2025 | $189.95 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/12/2025 | $347.58 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/14/2025 | $62.00 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/14/2025 | $196.60 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/21/2025 | $398.45 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/24/2025 | $339.52 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/25/2025 | $82.82 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/26/2025 | $275.80 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/27/2025 | $183.79 | Supplies |
| EAGLE ROCK DISTRIBUTING CO LLC | 6205 BEST FRIEND RD STE A | | NORCROSS | GA | 30071 | 2/28/2025 | $115.15 | Supplies |
| East Highlands Group LLC | 2144 Alta Ave | | Louisville | KY | 40205 | 2/20/2025 | $37,788.60 | Service |
| East Highlands Group LLC | 2144 Alta Ave | | Louisville | KY | 40205 | 2/28/2025 | $23,935.00 | Service |
| East Highlands Group LLC | 2144 Alta Ave | | Louisville | KY | 40205 | 3/3/2025 | $43,846.00 | Service |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 12/6/2024 | $1,149.82 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 12/16/2024 | $1,025.04 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 12/20/2024 | $68.78 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 12/27/2024 | $866.82 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 1/3/2025 | $1,021.74 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 1/13/2025 | $892.44 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 1/17/2025 | $953.81 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 2/3/2025 | $238.99 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 2/7/2025 | $1,286.40 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 2/18/2025 | $61.58 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 2/24/2025 | $1,384.24 | Supplies |
| EDER BROS INC | P O BOX 26012 | | WEST HAVEN | CT | 06516 | 2/28/2025 | $560.30 | Supplies |
| ELAN FINANCIAL | | | | | | 12/3/2024 | $65,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 12/19/2024 | $20,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 12/26/2024 | $60,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 1/23/2025 | $20,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 1/24/2025 | $25,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 2/5/2025 | $25,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 2/13/2025 | $25,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 2/20/2025 | $50,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 2/21/2025 | $10,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 2/28/2025 | $5,000.00 | P-Card |
| ELAN FINANCIAL | | | | | | 3/4/2025 | $10,000.00 | P-Card |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 12/9/2024 | $569.75 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 12/16/2024 | $1,339.34 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 12/23/2024 | $1,822.32 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 1/2/2025 | $871.57 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 1/8/2025 | $1,563.44 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 1/13/2025 | $2,049.72 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 1/23/2025 | $418.86 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 2/7/2025 | $241.36 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 2/10/2025 | $1,309.41 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 2/14/2025 | $1.00 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 2/24/2025 | $1,846.71 | Supplies |
| EMPIRE MERCHANTS LLC | 16 BRIDGEWATER ST | | BROOKLYN | NY | 11222-9964 | 2/26/2025 | $704.67 | Supplies |
| ENCON SYSTEMS LTD INC | 420 N TOWN EAST BLVD | | SUNNYVALE | TX | 75182 | 12/6/2024 | $9,409.33 | Service |
| FB HOLTSVILLE RETAIL LLC | 810 SEVENTH AVE 10TH FL | | NEW YORK | NY | 10019 | 12/6/2024 | $20,298.12 | Rent |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | MEMPHIS | TN | 38108 | 12/27/2024 | $124.16 | Service |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | MEMPHIS | TN | 38108 | 12/30/2024 | $8,306.00 | Service |
| FEDERAL EXPRESS CORP | PO BOX 1140 | | MEMPHIS | TN | 38108 | 2/27/2025 | $7,230.17 | Service |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/6/2024 | $311.99 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/9/2024 | $1,027.88 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/13/2024 | $434.99 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/16/2024 | $1,045.68 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/23/2024 | $1,420.78 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/26/2024 | $1,019.94 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/27/2024 | $698.93 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 12/30/2024 | $139.32 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/6/2025 | $925.54 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/9/2025 | $57.00 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/13/2025 | $1,330.73 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/16/2025 | $96.32 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/21/2025 | $718.12 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/27/2025 | $1,418.36 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 1/30/2025 | $1,370.99 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 2/6/2025 | $111.32 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 2/10/2025 | $764.42 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 2/13/2025 | $415.35 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 2/14/2025 | $1.00 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 2/18/2025 | $2,338.14 | Supplies |
| FEDWAY NATIONAL ACCOUNTS | PO BOX 519 | | KEARNY | NJ | 07032 | 3/3/2025 | $1,611.79 | Supplies |
| Financial-Information-Technologies, LLC | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | Tampa | FL | 33607 | 12/10/2024 | $4,096.40 | Supplies |
| Financial-Information-Technologies, LLC | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | Tampa | FL | 33607 | 1/10/2025 | $4,096.40 | Supplies |
| Financial-Information-Technologies, LLC | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | Tampa | FL | 33607 | 2/11/2025 | $4,203.98 | Supplies |
| Financial-Information-Technologies, LLC | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | Tampa | FL | 33607 | 2/12/2025 | $50,526.06 | Supplies |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/29/2025 | $7.85 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/29/2025 | $124.64 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/29/2025 | $1,438.28 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/30/2025 | $3.24 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/30/2025 | $75.64 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/30/2025 | $279.08 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/30/2025 | $501.89 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/30/2025 | $658.62 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/31/2025 | $3.36 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/31/2025 | $86.52 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 1/31/2025 | $783.78 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $0.10 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $3.53 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $3.70 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $6.27 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $7.60 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $89.77 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $96.65 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $153.36 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $171.15 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $665.02 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $802.08 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $939.65 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/3/2025 | $1,715.28 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/4/2025 | $7.22 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/4/2025 | $207.08 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/4/2025 | $1,978.38 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/5/2025 | $7.85 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/5/2025 | $54.24 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/5/2025 | $125.16 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/5/2025 | $1,468.56 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/6/2025 | $3.39 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/6/2025 | $75.56 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/6/2025 | $475.81 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/6/2025 | $613.52 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/7/2025 | $3.35 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/7/2025 | $102.56 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/7/2025 | $104.28 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/7/2025 | $810.20 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $3.31 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $3.57 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $6.42 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $86.07 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $93.84 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $121.55 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $188.28 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $206.28 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $355.76 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $728.13 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $908.64 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/10/2025 | $1,765.56 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/11/2025 | $5.37 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/11/2025 | $10.11 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/11/2025 | $111.83 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/11/2025 | $198.86 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/11/2025 | $1,883.63 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/18/2025 | $0.63 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/18/2025 | $29.17 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/21/2025 | $76.20 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/26/2025 | $98.53 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/26/2025 | $1,657.46 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/26/2025 | $1,895.37 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/26/2025 | $5,632.38 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/26/2025 | $22,710.19 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/27/2025 | $4.14 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/27/2025 | $58.66 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/27/2025 | $60.57 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/27/2025 | $137.47 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/27/2025 | $777.69 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/28/2025 | $0.08 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/28/2025 | $3.78 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/28/2025 | $408.41 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 2/28/2025 | $850.05 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $3.37 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $4.12 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $4.24 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $9.37 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $59.11 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $64.18 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $124.63 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $202.08 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $534.49 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $546.36 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $894.33 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/3/2025 | $977.19 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/4/2025 | $2.58 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/4/2025 | $77.22 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/4/2025 | $177.18 | Credit Card Fees |
| FISERV INC | PO BOX 2025 | | ENGLEWOOD | CO | 80150-2025 | 3/4/2025 | $646.86 | Credit Card Fees |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/4/2024 | $46.75 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/9/2024 | $195.15 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/10/2024 | $500.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/17/2024 | $792.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/17/2024 | $804.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/23/2024 | $261.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/24/2024 | $2,219.95 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/31/2024 | $292.55 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 12/31/2024 | $850.35 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/7/2025 | $330.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/7/2025 | $484.20 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/14/2025 | $288.70 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/14/2025 | $338.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/21/2025 | $264.85 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/22/2025 | $34.60 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/22/2025 | $772.35 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/28/2025 | $252.05 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 1/28/2025 | $595.20 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/3/2025 | $91.45 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/4/2025 | $1,203.70 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/11/2025 | $377.45 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/11/2025 | $668.25 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/14/2025 | $1.00 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/14/2025 | $1,295.15 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/18/2025 | $364.95 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/19/2025 | $1,092.65 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/25/2025 | $562.30 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 2/25/2025 | $817.40 | Supplies |
| Fisher59 | 5050 W University DR | | Denton | TX | 76207 | 3/4/2025 | $947.30 | Supplies |
| FLORIDA BLUE JAY LLC | 95 NORTH COUNTY ROAD | | PALM BEACH | FL | 33480 | 12/6/2024 | $31,381.09 | RENT |
| FLORIDA BLUE JAY LLC | 95 NORTH COUNTY ROAD | | PALM BEACH | FL | 33480 | 12/11/2024 | $31,381.09 | RENT |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | PO BOX 4301 | TALLAHASSEE | FL | 32399-0135 | 12/20/2024 | $9,195.20 | Taxes/Licenses |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | PO BOX 4301 | TALLAHASSEE | FL | 32399-0135 | 1/28/2025 | $9,366.95 | Taxes/Licenses |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | PO BOX 4301 | TALLAHASSEE | FL | 32399-0135 | 1/31/2025 | $32.94 | Taxes/Licenses |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | PO BOX 4301 | TALLAHASSEE | FL | 32399-0135 | 2/20/2025 | $9,161.88 | Taxes/Licenses |
| FOUNDATION CAPITAL RESOURCES INC | 3900 SOUTH OVERLAND AVE | | SPRINGFIELD | MO | 65807 | 12/23/2024 | $44,555.04 | Rent |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 12/11/2024 | $23,574.08 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 12/13/2024 | $10,570.29 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 12/23/2024 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/7/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/10/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/15/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/21/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/22/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/24/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/24/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 1/28/2025 | $0.00 | Supplies |
| FRONTIER PRODUCE INC | 10060 E 52ND ST | | TULSA | OK | 74146 | 2/28/2025 | $10,000.00 | Supplies |
| G&R MECHANICAL INC | 3220 BERGEY RD | | HATFIELD | PA | 19440 | 12/11/2024 | $18,108.48 | Service |
| G&R MECHANICAL INC | 3220 BERGEY RD | | HATFIELD | PA | 19440 | 1/6/2025 | $65.00 | Service |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/23/2024 | $23,116.43 | Insurance |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/23/2025 | $18,778.73 | insurance |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/11/2025 | $13,303.84 | Insurance |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $24,014.00 | Insurance |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/4/2025 | $15,872.32 | Benefits |
| GARRETT ENTERPRISES INC | 174 CORNERSTONE CT STE B | | HOT SPRINGS | AR | 71913 | 12/17/2024 | $8,180.83 | Rent |
| GARRETT ENTERPRISES INC | 174 CORNERSTONE CT STE B | | HOT SPRINGS | AR | 71913 | 12/31/2024 | $8,180.83 | Rent |
| GASTON COUNTY TAX COLLECTIONS | PO BOX 1578 | 2000 ARLINGTON ST  RM 4100 | GASTONIA | NC | 28053 | 1/22/2025 | $1,937.16 | Taxes/Licenses |
| GASTON COUNTY TAX COLLECTIONS | PO BOX 1578 | 2000 ARLINGTON ST  RM 4100 | GASTONIA | NC | 28053 | 1/22/2025 | $24,747.67 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 12/11/2024 | $665.65 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 12/20/2024 | $12,405.33 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 12/27/2024 | $786.01 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 1/28/2025 | $11,627.19 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 2/20/2025 | $683.67 | Taxes/Licenses |
| GEORGIA DEPT OF REVENUE | PO BOX 49512 | | ATLANTA | GA | 30359 | 2/20/2025 | $10,776.33 | Taxes/Licenses |
| GET FRESH PRODUCE INC | 1441 BREWSTER CREEK BLVD | | BARTLETT | IL | 60103 | 1/3/2025 | $20,813.88 | Supplies |
| GGP JORDAN CREEK LLC | PO BOX 86 | LUCAS STATE OFFICE BUILDING | MINNEAPOLIS | MN | 55486-2423 | 12/3/2024 | $14,667.02 | RENT |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/3/2024 | $127.50 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/3/2024 | $544.40 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/5/2024 | $270.44 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/5/2024 | $462.02 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/5/2024 | $1,355.43 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/5/2024 | $2,154.60 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/6/2024 | $158.60 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/6/2024 | $293.60 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/9/2024 | $530.30 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/9/2024 | $738.01 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/9/2024 | $1,057.84 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/9/2024 | $2,053.27 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/10/2024 | $291.63 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/10/2024 | $354.45 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/10/2024 | $614.25 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/10/2024 | $643.22 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/10/2024 | $708.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/11/2024 | $1,407.97 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/12/2024 | $271.78 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/12/2024 | $361.28 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/13/2024 | $152.40 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/13/2024 | $249.83 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/13/2024 | $336.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/16/2024 | $253.44 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/16/2024 | $388.42 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/16/2024 | $557.16 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/16/2024 | $970.31 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/16/2024 | $1,115.85 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/17/2024 | $271.90 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/17/2024 | $323.27 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/17/2024 | $419.66 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/17/2024 | $657.02 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/17/2024 | $859.22 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/18/2024 | $668.10 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/19/2024 | $290.42 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/19/2024 | $568.98 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/19/2024 | $760.35 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/19/2024 | $851.24 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/19/2024 | $1,349.11 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/20/2024 | $165.60 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/20/2024 | $381.94 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/20/2024 | $1,917.65 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/23/2024 | $373.93 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/23/2024 | $535.50 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/23/2024 | $581.55 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/23/2024 | $1,177.06 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/23/2024 | $1,378.79 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/24/2024 | $176.16 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/24/2024 | $537.99 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/24/2024 | $670.70 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/26/2024 | $383.74 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/26/2024 | $519.38 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/26/2024 | $1,362.02 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/27/2024 | $291.58 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/27/2024 | $336.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/27/2024 | $1,551.72 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/30/2024 | $227.15 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/30/2024 | $1,329.78 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/31/2024 | $273.15 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/31/2024 | $319.48 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 12/31/2024 | $511.91 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/2/2025 | $325.93 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/2/2025 | $450.61 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/2/2025 | $743.61 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/2/2025 | $1,131.14 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/3/2025 | $244.73 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/3/2025 | $654.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/3/2025 | $1,255.38 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/3/2025 | $1,706.17 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/6/2025 | $271.82 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/6/2025 | $465.79 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/6/2025 | $1,123.32 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/6/2025 | $2,562.61 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/7/2025 | $141.58 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/7/2025 | $313.16 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/7/2025 | $591.75 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/8/2025 | $438.70 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/9/2025 | $279.47 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/9/2025 | $599.69 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/9/2025 | $921.97 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/10/2025 | $479.28 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/10/2025 | $538.95 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/13/2025 | $195.07 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/13/2025 | $346.35 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/13/2025 | $714.92 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/14/2025 | -$646.08 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/14/2025 | $111.30 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/14/2025 | $334.44 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/15/2025 | $180.76 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/15/2025 | $391.18 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/15/2025 | $588.74 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/16/2025 | $185.58 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/16/2025 | $762.85 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/16/2025 | $1,245.65 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/17/2025 | $309.10 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/21/2025 | $430.90 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/21/2025 | $445.58 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/21/2025 | $589.79 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/21/2025 | $902.70 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/21/2025 | $1,200.53 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/22/2025 | $217.27 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/22/2025 | $279.85 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/22/2025 | $336.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/22/2025 | $487.05 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/22/2025 | $674.87 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/23/2025 | $276.62 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/23/2025 | $301.09 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/23/2025 | $1,168.96 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/24/2025 | $230.56 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/27/2025 | $179.40 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/27/2025 | $386.34 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/28/2025 | $207.05 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/28/2025 | $336.13 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/28/2025 | $437.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/28/2025 | $501.21 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/28/2025 | $514.50 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/29/2025 | $447.59 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/29/2025 | $698.42 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/30/2025 | $616.54 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/30/2025 | $753.22 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/30/2025 | $1,698.66 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/31/2025 | $286.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/31/2025 | $446.51 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 1/31/2025 | $897.30 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/3/2025 | $288.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/3/2025 | $299.12 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/3/2025 | $337.76 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/3/2025 | $550.89 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/3/2025 | $1,412.78 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/4/2025 | $52.20 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/4/2025 | $129.47 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/4/2025 | $430.66 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/4/2025 | $508.85 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/4/2025 | $1,032.70 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/5/2025 | $349.39 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/6/2025 | $346.77 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/6/2025 | $489.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/6/2025 | $770.41 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/6/2025 | $927.80 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/6/2025 | $1,382.11 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/10/2025 | $137.21 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/10/2025 | $211.80 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/10/2025 | $284.83 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/10/2025 | $600.33 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/11/2025 | $254.35 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/11/2025 | $361.95 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/11/2025 | $1,032.70 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/11/2025 | $1,284.67 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/12/2025 | $474.24 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/13/2025 | $200.50 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/13/2025 | $349.39 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/13/2025 | $1,033.48 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/13/2025 | $2,630.99 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $1.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/14/2025 | $311.15 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/18/2025 | $182.56 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/18/2025 | $327.57 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/18/2025 | $906.74 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/19/2025 | $168.66 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/19/2025 | $279.14 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/19/2025 | $331.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/19/2025 | $546.73 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/20/2025 | $400.58 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/24/2025 | $838.61 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/24/2025 | $2,065.34 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $201.18 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $256.50 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $460.23 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $528.56 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $567.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/25/2025 | $759.43 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/26/2025 | $394.80 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/26/2025 | $409.08 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/26/2025 | $511.13 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/26/2025 | $609.60 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/27/2025 | $184.31 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/27/2025 | $204.16 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/27/2025 | $265.06 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/27/2025 | $1,407.08 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/27/2025 | $1,839.28 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/28/2025 | $246.08 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/28/2025 | $340.00 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 2/28/2025 | $590.78 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 3/3/2025 | $316.29 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 3/3/2025 | $381.18 | Supplies |
| GLAZERS BEER AND BEVERAGE OF TX | 14911 QUORUM DR | | DALLAS | TX | 75254 | 3/4/2025 | $231.35 | Supplies |
| GLOBAL RETAIL INVESTORS LLC | PO BOX 664001 | | DALLAS | TX | 75266-4001 | 12/3/2024 | $27,780.80 | RENT |
| GLOBAL RETAIL INVESTORS LLC | PO BOX 664001 | | DALLAS | TX | 75266-4001 | 12/31/2024 | $27,780.80 | RENT |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 12/4/2024 | $1,061.33 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 12/18/2024 | $1,839.77 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/2/2025 | $451.64 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/2/2025 | $2,317.29 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/7/2025 | $63.34 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/8/2025 | $718.28 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/15/2025 | $740.29 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/22/2025 | $1,074.31 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/27/2025 | $33.33 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 1/29/2025 | $864.17 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/4/2025 | $28.80 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/5/2025 | $650.70 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/11/2025 | $33.33 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/12/2025 | $1,797.20 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/14/2025 | $1.00 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/19/2025 | $594.37 | Supplies |
| GOODY GOODY LIQUOR INC | 10370 OLYMPIC DR | | FORT WORTH | TX | 76119 | 2/26/2025 | $2,004.55 | Supplies |
| GOTO COMMUNICATIONS INC | PO BOX 412252 | | BOSTON | MA | 02241-2252 | 1/28/2025 | $10,906.83 | Utility |
| GOTO COMMUNICATIONS INC | PO BOX 412252 | | BOSTON | MA | 02241-2252 | 2/19/2025 | $11,081.13 | Utility |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 12/11/2024 | $13,539.46 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 12/20/2024 | $4,244.57 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 12/27/2024 | $2,932.88 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 1/3/2025 | $2,847.32 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 1/10/2025 | $2,730.29 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 1/17/2025 | $3,632.40 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 1/24/2025 | $2,540.61 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 1/31/2025 | $1,960.11 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 2/7/2025 | $5,114.71 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 2/14/2025 | $2,921.82 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 2/21/2025 | $2,864.09 | Supplies |
| GRAND AVE PRODUCE COMPANY INC | 8990 W WINDSOR DR | | PEORIA | AZ | 85381 | 2/25/2025 | $13,580.19 | Supplies |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | PHILADELPHIA | PA | 19182-0103 | 1/28/2025 | $18,545.03 | Utility |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | PHILADELPHIA | PA | 19182-0103 | 2/12/2025 | $20,182.41 | Service |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | PHILADELPHIA | PA | 19182-0103 | 2/19/2025 | $10,000.00 | Utility |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | PHILADELPHIA | PA | 19182-0103 | 2/20/2025 | $10,158.16 | Utility |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | PHILADELPHIA | PA | 19182-0103 | 2/25/2025 | $22,008.75 | Utility |
| HAIDAR ESTATES LLC | 1601 SOUTH CAGE BLVD STE B | | PHARR | TX | 78577 | 12/3/2024 | $32,725.52 | RENT |
| HAIDAR ESTATES LLC | 1601 SOUTH CAGE BLVD STE B | | PHARR | TX | 78577 | 12/31/2024 | $16,362.76 | Rent |
| HAIDAR ESTATES LLC | 1601 SOUTH CAGE BLVD STE B | | PHARR | TX | 78577 | 2/14/2025 | $16,362.76 | Rent |
| HARRIS METHODIST H E B | 1600 HOSPITAL PKWY | 1825 W MOCKINGBIRD LN | BEDFORD | TX | 76022 | 12/17/2024 | $11,149.49 | Rent |
| HARRIS METHODIST H E B | 1600 HOSPITAL PKWY | 1825 W MOCKINGBIRD LN | BEDFORD | TX | 76022 | 12/31/2024 | $11,149.49 | Rent |
| HARTFORD LIFE AND ACCIDENT INSURANCE CO INC | PO BOX 783690 | | PHILADELPHIA | PA | 19178-3690 | 12/31/2024 | $60,524.48 | Insurance |
| HIM MECHANICAL SYSTEMS INC | 90 FIRST ST | | BRIDGEWATER | MA | 02324 | 12/5/2024 | $9,401.98 | Service |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 1/7/2025 | $3,768.56 | Supplies |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 1/10/2025 | $3,064.44 | Supplies |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 1/17/2025 | $2,577.58 | Supplies |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 1/21/2025 | $207.28 | Supplies |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 2/6/2025 | $2,652.58 | Supplies |
| HORIZON BEVERAGE | PO BOX 409 | | LUDLOW | MA | 01056 | 2/26/2025 | $1,459.64 | Supplies |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/9/2024 | $7,767.00 | Taxes/Licenses |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/13/2024 | $5,102.79 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/16/2024 | $7,767.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/20/2024 | $9,014.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/23/2024 | $7,767.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/30/2024 | $5,200.89 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 12/31/2024 | $7,767.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 1/7/2025 | $5,957.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 1/15/2025 | $5,957.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 1/22/2025 | $5,957.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 1/28/2025 | $130.02 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 1/31/2025 | $5,957.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/7/2025 | $7,241.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/14/2025 | $2,858.53 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/18/2025 | $7,241.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/20/2025 | $5,649.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/24/2025 | $7,241.00 | Taxes/Licenses |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | 2/28/2025 | $7,241.00 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 12/23/2024 | $1,590.52 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 12/23/2024 | $1,857.74 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 12/23/2024 | $1,857.74 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 12/23/2024 | $5,121.11 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 12/23/2024 | $24,137.81 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 1/22/2025 | $4,897.62 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 1/28/2025 | $1,733.52 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 1/28/2025 | $1,773.33 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 1/28/2025 | $1,773.33 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 1/28/2025 | $24,547.94 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 2/21/2025 | $1,190.60 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 2/21/2025 | $1,353.85 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 2/21/2025 | $1,353.85 | Taxes/Licenses |
| INDIANA DEPT OF REVENUE | PO BOX 7229 | ATTN: FINANCE DEPT, F&B TAX | INDIANAPOLIS | IN | 46207-7229 | 2/21/2025 | $17,811.14 | Taxes/Licenses |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 12/3/2024 | $40,851.59 | Service |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 12/23/2024 | $31,892.79 | Service |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 12/31/2024 | $8,788.19 | Service |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 1/30/2025 | $8,259.07 | Service |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 2/27/2025 | $5,000.00 | Service |
| INFOSYNC SERVICES LLC | 1938 N WOODLAWN  STE 110 | USPS HASLER POSTAGE ACCOUNT | WICHITA | KS | 67208 | 2/28/2025 | $5,293.00 | Service |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 12/17/2024 | $1,616.20 | Taxes/Licenses |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 12/23/2024 | $10,385.23 | Taxes/Licenses |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 12/30/2024 | $10,067.17 | Taxes/Licenses |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 1/27/2025 | $9,328.23 | Taxes/Licenses |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 2/3/2025 | $1,824.35 | Taxes/Licenses |
| IOWA DEPARTMENT OF REVENUE | SALES/USE TAX PROCESSING | PO BOX 10412 | DES MOINES | IA | 50306-0412 | 2/21/2025 | $7,350.95 | Taxes/Licenses |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/3/2024 | $12.49 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/5/2024 | $94.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/9/2024 | $33.71 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/10/2024 | $25.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/10/2024 | $270.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/11/2024 | $12.03 | Benefits |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/12/2024 | -$4,307.09 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/12/2024 | $10.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/13/2024 | $6.44 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/16/2024 | $89.60 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/17/2024 | $1,519.26 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/17/2024 | $5,730.87 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/18/2024 | $419.13 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/23/2024 | $110.81 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/24/2024 | $1,342.96 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 12/31/2024 | $54.65 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/3/2025 | $32.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/3/2025 | $369.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/6/2025 | $2,706.99 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/7/2025 | $865.81 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/8/2025 | $73.67 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/9/2025 | $249.45 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/9/2025 | $267.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/10/2025 | $338.89 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/13/2025 | $927.99 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/14/2025 | $704.88 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/15/2025 | -$5,264.38 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/15/2025 | $1,147.11 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/16/2025 | $261.15 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/17/2025 | $709.40 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/21/2025 | $179.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/22/2025 | $57.65 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/22/2025 | $416.52 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/23/2025 | $62.22 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/24/2025 | $99.99 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/27/2025 | $1,321.16 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/28/2025 | $1,250.80 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/29/2025 | $135.50 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/29/2025 | $729.81 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/30/2025 | $395.74 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 1/31/2025 | $311.83 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/3/2025 | $76.77 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/4/2025 | $921.30 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/5/2025 | $358.45 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/6/2025 | $506.45 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/7/2025 | $785.11 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/10/2025 | $215.45 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/11/2025 | $908.51 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/12/2025 | $88.39 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/12/2025 | $2,500.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/13/2025 | $473.30 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/14/2025 | $718.57 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/18/2025 | $1,182.42 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/19/2025 | $58.07 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/19/2025 | $2,190.27 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/20/2025 | $171.98 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/21/2025 | $186.64 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/24/2025 | $137.79 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/25/2025 | $934.00 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/26/2025 | $79.75 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/27/2025 | $196.49 | Benefits |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 2/28/2025 | $3,203.22 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 3/3/2025 | $1,641.42 | Benefits |
| ISOLVED INC | PO BOX 889 | | COLDWATER | MI | 49036-0889 | 3/4/2025 | $1,808.92 | Benefits |
| J CURVE LLC | 1190 N HIGHLAND AVE NE #8535 | | ATLANTA | GA | 30306 | 1/7/2025 | $35,037.00 | RENT |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH | | GRAIN VALLEY | MO | 64029 | 1/2/2025 | $1,445.13 | Taxes/Licenses |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH | | GRAIN VALLEY | MO | 64029 | 1/2/2025 | $2,017.86 | Taxes/Licenses |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH | | GRAIN VALLEY | MO | 64029 | 1/2/2025 | $65,093.04 | Taxes/Licenses |
| JACKSON COUNTY | ENVIRONMENTAL HEALTH | | GRAIN VALLEY | MO | 64029 | 1/2/2025 | $72,723.84 | Taxes/Licenses |
| JAH INTERESTS VIII LLC | 3905 LANTERN TR | FINANCE OFFICE | CARROLLTON | TX | 75007 | 12/3/2024 | $17,271.80 | RENT |
| JAHCO OKLAHOMA PROPERTIES I LLC | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | 12/6/2024 | $9,977.92 | Rent |
| JAHCO OKLAHOMA PROPERTIES I LLC | PO BOX 14586 | | OKLAHOMA CITY | OK | 73113-0586 | 12/24/2024 | $9,977.92 | Rent |
| JASON PAUL IRWIN | Address on file | | | | | 12/19/2024 | $36,000.00 | Service |
| JH HONEYCUTT AND SONS INC | PO BOX 391 | PO BOX 706 | CHADBOURN | NC | 28431 | 1/3/2025 | $20,681.05 | Supplies |
| JH HONEYCUTT AND SONS INC | PO BOX 391 | PO BOX 706 | CHADBOURN | NC | 28431 | 3/3/2025 | $7,485.43 | Supplies |
| JIM FAZIO | Address on file | | | | | 12/3/2024 | $17,653.63 | RENT |
| JIM FAZIO | Address on file | | | | | 12/31/2024 | $22,249.00 | RENT |
| JOHNSON COUNTY TREASURER | 86 W COURT ST | | FRANKLIN | IN | 46131 | 12/24/2024 | $35,546.49 | Taxes/Licenses |
| JOHNSON COUNTY TREASURER | 86 W COURT ST | | FRANKLIN | IN | 46131 | 1/3/2025 | $1,510.27 | Taxes/Licenses |
| JWT ELECTRICAL TECHNOLOGY INC | PO BOX 540307 | | DALLAS | TX | 75354 | 1/3/2025 | $10,222.08 | Service |
| KANSAS DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIV | | TOPEKA | KS | 66625-3512 | 2/25/2025 | $706.95 | Taxes/Licenses |
| KANSAS DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIV | | TOPEKA | KS | 66625-3512 | 2/25/2025 | $1,593.60 | Taxes/Licenses |
| KANSAS DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIV | | TOPEKA | KS | 66625-3512 | 2/25/2025 | $2,032.99 | Taxes/Licenses |
| KANSAS DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIV | | TOPEKA | KS | 66625-3512 | 2/25/2025 | $2,095.70 | Taxes/Licenses |
| KANSAS DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIV | | TOPEKA | KS | 66625-3512 | 2/25/2025 | $38,367.67 | Taxes/Licenses |
| KATRONEL PROPERTIES LLC | 1204 ALEXANDERS TRAIL | C/O A LINE MAGAZINE | EDMOND | OK | 73012 | 12/6/2024 | $10,065.69 | Rent |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 12/20/2024 | $22,677.11 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 12/30/2024 | $23,968.31 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/6/2025 | $23,932.82 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/10/2025 | $1,861.71 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/10/2025 | $2,208.58 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/10/2025 | $2,258.46 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/10/2025 | $3,209.05 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/17/2025 | $1,055.93 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/17/2025 | $1,331.18 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/17/2025 | $1,578.50 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/17/2025 | $2,053.83 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/24/2025 | $1,149.28 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/24/2025 | $1,150.46 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/24/2025 | $1,555.53 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/27/2025 | $1,685.41 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/27/2025 | $1,055.93 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/27/2025 | $1,331.18 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/27/2025 | $1,578.50 | Supplies |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 1/27/2025 | $2,053.83 | Supplies |
| KENDALL VILLAGE ASSOCIATES LTD | 2665 SOUTH BAYSHORE DR | | COCONUT GROVE | FL | 33133 | 12/6/2024 | $9,244.30 | Rent |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/3/2024 | $97.50 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/4/2024 | $383.50 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/6/2024 | $437.90 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/10/2024 | $281.35 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/11/2024 | $170.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/13/2024 | $115.65 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/17/2024 | $464.30 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/18/2024 | $261.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/20/2024 | $297.60 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/24/2024 | $191.80 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 12/30/2024 | $167.20 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/2/2025 | $471.50 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/3/2025 | $329.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/7/2025 | $382.60 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/8/2025 | $140.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/10/2025 | $369.90 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/14/2025 | $161.80 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/15/2025 | $145.50 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/17/2025 | $149.70 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/22/2025 | $405.15 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/24/2025 | $65.10 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/28/2025 | $483.20 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 1/31/2025 | $281.55 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/4/2025 | $369.55 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/5/2025 | $253.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/7/2025 | $479.65 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/11/2025 | $170.10 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/14/2025 | $1.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/14/2025 | $167.50 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/19/2025 | $598.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/21/2025 | $100.00 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/25/2025 | $85.15 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 2/28/2025 | $543.05 | Supplies |
| KENT BEVERAGE COMPANY INC | 650 36 ST SE | | WYOMING | MI | 49548 | 3/4/2025 | $119.00 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 12/26/2024 | $6,839.49 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 12/26/2024 | $8,615.05 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 12/26/2024 | $8,936.15 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 12/26/2024 | $9,150.16 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 12/26/2024 | $11,035.57 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/3/2025 | $2,271.36 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/3/2025 | $3,313.90 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/3/2025 | $3,607.41 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/3/2025 | $4,497.18 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/10/2025 | $2,831.95 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/10/2025 | $3,780.24 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/10/2025 | $5,728.28 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/10/2025 | $7,493.29 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/10/2025 | $7,545.94 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/13/2025 | $2,831.95 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/13/2025 | $3,780.24 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/13/2025 | $5,728.28 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/13/2025 | $7,493.29 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/13/2025 | $7,545.94 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/18/2025 | $3,422.49 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/18/2025 | $4,508.69 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/18/2025 | $4,681.74 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/24/2025 | $2,054.42 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/24/2025 | $2,083.85 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/24/2025 | $2,211.97 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/24/2025 | $2,378.91 | Supplies |
| KIMBALL AND THOMPSON PRODUCE CO | 305 S LINCOLN ST | | LOWELL | AR | 72745 | 2/24/2025 | $2,662.66 | Supplies |
| KIMCO REALTY CORP INC | PO BOX 30344 | | TAMPA | FL | 33630 | 12/10/2024 | $13,326.05 | RENT |
| KIMCO REALTY CORP INC | PO BOX 30344 | | TAMPA | FL | 33630 | 1/6/2025 | $13,326.05 | RENT |
| KIMCO REALTY CORP INC | PO BOX 30344 | | TAMPA | FL | 33630 | 2/20/2025 | $13,816.34 | RENT |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| KOCKS LIQUOR BEER & WINE | 4505 KEMP ST | | WICHITA FALLS | TX | 76308 | 12/9/2024 | $8,352.89 | Supplies |
| KOCKS LIQUOR BEER & WINE | 4505 KEMP ST | | WICHITA FALLS | TX | 76308 | 12/17/2024 | $4,490.30 | Supplies |
| KOCKS LIQUOR BEER & WINE | 4505 KEMP ST | | WICHITA FALLS | TX | 76308 | 2/11/2025 | $7,771.00 | Supplies |
| KOCKS LIQUOR BEER & WINE | 4505 KEMP ST | | WICHITA FALLS | TX | 76308 | 2/24/2025 | $12,586.37 | Supplies |
| KPE UNITED LLC | 417 S COLLEGE | | TYLER | TX | 75702 | 12/17/2024 | $18,584.86 | Rent |
| KPE UNITED LLC | 417 S COLLEGE | | TYLER | TX | 75702 | 12/31/2024 | $18,584.86 | Rent |
| KPE UNITED LLC | 417 S COLLEGE | | TYLER | TX | 75702 | 2/14/2025 | $18,584.86 | Rent |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/4/2024 | $4,707.97 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/18/2024 | $4,346.47 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/20/2024 | $951.39 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/20/2024 | $1,803.29 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/20/2024 | $2,667.60 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/20/2024 | $2,712.38 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 12/20/2024 | $53,304.99 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/6/2025 | $3,336.50 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/28/2025 | $941.17 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/28/2025 | $1,585.20 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/28/2025 | $2,485.20 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/28/2025 | $2,641.59 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 1/28/2025 | $51,222.40 | Taxes/Licenses |
| KS DEPT OF REVENUE | 109 SW 9TH ST 5TH FL | | TOPEKA | KS | 66601-3506 | 2/5/2025 | $499.71 | Taxes/Licenses |
| LA GRASSO BROS INC | PO BOX 2638 | | DETROIT | MI | 48202 | 12/4/2024 | $22,639.96 | Supplies |
| LA GRASSO BROS INC | PO BOX 2638 | | DETROIT | MI | 48202 | 12/19/2024 | $67,965.65 | Supplies |
| LA GRASSO BROS INC | PO BOX 2638 | | DETROIT | MI | 48202 | 2/11/2025 | $15,075.17 | Supplies |
| LA GRASSO BROS INC | PO BOX 2638 | | DETROIT | MI | 48202 | 3/3/2025 | $25,000.00 | Supplies |
| LB ADVISORS LLC | 551 PASSAIC AVE | | WEST CALDWELL | NJ | 07006 | 12/12/2024 | $30,000.00 | Service |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 12/3/2024 | $416.76 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 12/4/2024 | $279.95 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 12/11/2024 | $50,943.53 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 12/18/2024 | $326.13 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 12/27/2024 | $54,426.89 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 1/2/2025 | $307.78 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 1/16/2025 | $51,141.58 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 1/28/2025 | $53,068.96 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 2/12/2025 | $52,402.12 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 2/25/2025 | $330.01 | Benefits |
| LINCOLN FINANCIAL GROUP | 1301 S HARRISON ST | | FORT WAYNE | IN | 46802-3425 | 2/25/2025 | $51,708.40 | Benefits |
| LITTLE ROCK A&P COMMISSION | PO BOX 1763 | | LITTLE ROCK | AR | 72203 | 12/18/2024 | $3,036.90 | Taxes/Licenses |
| LITTLE ROCK A&P COMMISSION | PO BOX 1763 | | LITTLE ROCK | AR | 72203 | 1/28/2025 | $3,176.63 | Taxes/Licenses |
| LITTLE ROCK A&P COMMISSION | PO BOX 1763 | | LITTLE ROCK | AR | 72203 | 2/19/2025 | $2,200.62 | Taxes/Licenses |
| LITTLER MENDELSON PC | PO BOX 207137 | | DALLAS | TX | 75320-7137 | 12/24/2024 | $24,278.05 | Service |
| LOCKTON COMPANIES LLC | PO BOX 123036 | | DALLAS | TX | 75312-3036 | 2/28/2025 | $125,402.00 | Insurance |
| LOCKTON COMPANIES LLC | PO BOX 123036 | | DALLAS | TX | 75312-3036 | 3/3/2025 | $1,200.00 | Insurance |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 12/11/2024 | $5,612.55 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 1/27/2025 | $1,609.84 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 1/27/2025 | $6,753.65 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 2/3/2025 | $976.01 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 2/10/2025 | $1,959.67 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 2/18/2025 | $968.64 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 2/18/2025 | $976.01 | Supplies |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 2/18/2025 | $1,959.67 | Supplies |
| LOOMIS ARMORED INC | PO BOX 120757 | | DALLAS | TX | 75312-0757 | 1/13/2025 | $23,479.28 | Service |
| MAIN STREET AT EXTON LP | 120 W GERMANTOWN PIKE STE 120 | 506 DIAMOND DRIVE | PLYMOUTH MEETING | PA | 19462 | 12/24/2024 | $14,140.08 | Rent |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| MAINTENANCE TECH INC | 836 S ARLINGTON HEIGHTS RD STE F | | ELK GROVE VILLAGE | IL | 60007-3667 | 1/3/2025 | $9,145.18 | Service |
| MANGANAROS HERO BOY INC | 291 S COLLIER BLVD 606 | | MARCO ISLAND | FL | 34145 | 12/6/2024 | $25,240.51 | Rent |
| MANSFIELD KDC III LP | 11 PARKWAY CENTER  STE 300 | 8710 NORTHWEST DR | PITTSBURGH | PA | 15220 | 12/17/2024 | $13,393.10 | Rent |
| MANSFIELD KDC III LP | 11 PARKWAY CENTER  STE 300 | 8710 NORTHWEST DR | PITTSBURGH | PA | 15220 | 12/31/2024 | $13,393.10 | Rent |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 12/20/2024 | $1,560.36 | Supplies |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 1/24/2025 | $7,138.60 | Supplies |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 1/27/2025 | $741.39 | Supplies |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 2/5/2025 | $2,693.12 | Supplies |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 2/18/2025 | $86.46 | Supplies |
| MARTIGNETTI COMPANIES | 175 CAMPANELLI DRIVE | | BRAINTREE | MA | 02184 | 2/24/2025 | $3,486.64 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 12/5/2024 | $2,014.50 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 12/12/2024 | $2,176.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 12/19/2024 | $2,069.50 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 12/26/2024 | $1,685.50 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 1/3/2025 | $3,057.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 1/9/2025 | $1,217.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 1/16/2025 | $1,623.50 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 1/27/2025 | $2,118.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 1/30/2025 | $1,386.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 2/11/2025 | $2,861.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 2/19/2025 | $1,467.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 2/20/2025 | $2,229.00 | Supplies |
| MAUD BEVERAGE COMPANY INC | 408 HOUSTON STREET | | MAUD | TX | 75567 | 2/27/2025 | $2,001.00 | Supplies |
| MCCARTNEY PRODUCE LLC | PO BOX 219 | | PARIS | TN | 38242 | 1/13/2025 | $4,634.98 | Supplies |
| MCCARTNEY PRODUCE LLC | PO BOX 219 | | PARIS | TN | 38242 | 2/11/2025 | $6,428.10 | Supplies |
| MCIF WANAMAKER CROSSING LLC | 11249 STRANG LINE RD | | LENEXA | KS | 66215 | 12/24/2024 | $14,112.83 | Rent |
| MCIF WANAMAKER CROSSING LLC | 11249 STRANG LINE RD | | LENEXA | KS | 66215 | 12/27/2024 | $14,112.83 | Rent |
| MCINTEER FARMS LC | 8301 E 21ST N | | WICHITA | KS | 67206 | 12/6/2024 | $20,638.61 | Rent |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/5/2024 | $1,397.20 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/13/2024 | $617.50 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/20/2024 | $267.00 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/20/2024 | $1,024.60 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/24/2024 | $489.00 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/30/2024 | $631.40 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 12/31/2024 | $1,206.30 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 1/14/2025 | $896.30 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 2/3/2025 | $1,569.80 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 2/14/2025 | $1.00 | Supplies |
| MECKLENBURG COUNTY ABC BOARD | PO BOX 33894 | | CHARLOTTE | NC | 28233 | 2/27/2025 | $735.60 | Supplies |
| MIAMI DADE COUNTY | 111 NW FIRST ST  STE 1750 | | MIAMI | FL | 33128 | 12/4/2024 | $39,563.67 | Taxes/Licenses |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/3/2024 | $444.18 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/3/2024 | $493.30 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/4/2024 | $1,003.67 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/5/2024 | $195.40 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/6/2024 | $261.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/10/2024 | $109.50 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/17/2024 | $824.10 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/17/2024 | $910.20 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/19/2024 | $325.76 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/23/2024 | $1,054.00 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/24/2024 | $419.15 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/24/2024 | $514.30 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/26/2024 | $276.90 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/27/2024 | $32.60 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/31/2024 | $302.55 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 12/31/2024 | $452.80 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/2/2025 | $240.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/7/2025 | $486.00 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/10/2025 | $599.10 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/14/2025 | $339.65 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/16/2025 | $1,319.28 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/17/2025 | $374.40 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/21/2025 | $183.55 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/22/2025 | $272.99 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/22/2025 | $1,139.40 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/24/2025 | $581.50 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/27/2025 | $352.28 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/28/2025 | $781.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/30/2025 | $131.90 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 1/31/2025 | $200.10 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/4/2025 | $80.15 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/4/2025 | $539.40 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/6/2025 | $449.00 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/7/2025 | $663.20 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/11/2025 | $848.50 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/12/2025 | $89.99 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/14/2025 | $115.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/19/2025 | $221.40 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/19/2025 | $310.00 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/20/2025 | $304.10 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/21/2025 | $213.88 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/25/2025 | $419.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/25/2025 | $1,554.20 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/27/2025 | $281.80 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 2/28/2025 | $581.70 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 3/4/2025 | $279.00 | Supplies |
| MILLERCOORS LLC  DBA | COORS DISTRIBUTING CO | 2421 WESTPORT PKWY  STE 400 | DENVER | CO | 80221 | 3/4/2025 | $604.35 | Supplies |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 12/3/2024 | $225.00 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 12/3/2024 | $900.45 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 12/17/2024 | $637.00 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 12/17/2024 | $925.00 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 12/23/2024 | $8,219.22 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 1/16/2025 | $595.00 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 1/29/2025 | $8,254.28 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 2/21/2025 | $825.43 | Taxes/Licenses |
| MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | 2/21/2025 | $6,304.52 | Taxes/Licenses |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/3/2024 | $1,291.95 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/5/2024 | $3,160.09 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/6/2024 | $637.34 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/10/2024 | -$156.90 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/12/2024 | $433.40 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/13/2024 | $313.80 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/18/2024 | $304.95 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/19/2024 | $1,071.61 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/20/2024 | $1,204.76 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/23/2024 | $202.98 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 12/30/2024 | $517.72 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/2/2025 | $686.61 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/6/2025 | $1,032.96 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/8/2025 | $290.88 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/9/2025 | $367.80 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/16/2025 | $155.98 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/17/2025 | $222.00 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/24/2025 | $429.69 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/30/2025 | $798.23 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 1/31/2025 | $711.00 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/3/2025 | $647.52 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/7/2025 | $180.71 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/12/2025 | $382.17 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/14/2025 | $477.00 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/19/2025 | $1,174.26 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/24/2025 | $759.09 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/26/2025 | $438.63 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 2/27/2025 | $213.98 | Supplies |
| MOON DIST | 2800 VANCE ST | 1434 HOLLYHOCK DRIVE | LITTLE ROCK | AR | 72206 | 3/3/2025 | $459.23 | Supplies |
| MRV PORTFOLIO PARTNERS LLC | PO BOX 225527 DEPT 831 | | DALLAS | TX | 75222-5527 | 1/29/2025 | $44,859.78 | Rent |
| NATURES GREEN LLC | PO BOX 155 | | LOUVIERS | CO | 80131 | 12/12/2024 | $10,525.00 | Service |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 12/13/2024 | $2,391.00 | Taxes/Licenses |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 12/20/2024 | $45,095.22 | Taxes/Licenses |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 12/27/2024 | $2,639.00 | Taxes/Licenses |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 1/15/2025 | $417.87 | Taxes/Licenses |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 1/28/2025 | $36,623.05 | Taxes/Licenses |
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | C/O TRANSWORLD SYSTEMS INC | RALEIGH | NC | 27640 | 2/20/2025 | $29,623.87 | Taxes/Licenses |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/3/2024 | $17,098.33 | Service |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/5/2024 | $44.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/9/2024 | $23.98 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/9/2024 | $214.46 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/11/2024 | $56.57 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/13/2024 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/16/2024 | $96.70 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/17/2024 | $40,519.08 | Service |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/19/2024 | $6.48 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/20/2024 | $50.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/23/2024 | $154.79 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/24/2024 | $54.05 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/26/2024 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/27/2024 | $153.31 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $21.90 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/30/2024 | $30.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/31/2024 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/2/2025 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/2/2025 | $226,337.66 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/6/2025 | $6.18 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/6/2025 | $170.11 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/9/2025 | $23.82 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/10/2025 | $27.52 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/13/2025 | $1.60 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/13/2025 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/13/2025 | $461.90 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/15/2025 | $75.80 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/17/2025 | $294.01 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/21/2025 | $7.37 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/21/2025 | $31.88 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/21/2025 | $84.05 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/24/2025 | $170.58 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/27/2025 | $45.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/29/2025 | $200.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/31/2025 | $64.44 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/3/2025 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/3/2025 | $10.97 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/3/2025 | $180,919.17 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/5/2025 | $10.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $8.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $20.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $85.41 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $47,419.44 | Service |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/10/2025 | $180,919.17 | Credit Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/12/2025 | $57.11 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/28/2025 | $33.00 | Credit Card Fees |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/3/2025 | $77,997.51 | Credit Card Fees |
| NEW MARKET SQUARE LTD | 727 N WACO  STE 400 | | WICHITA | KS | 67203 | 12/17/2024 | $11,043.86 | Rent |
| NEW MARKET SQUARE LTD | 727 N WACO  STE 400 | | WICHITA | KS | 67203 | 12/31/2024 | $10,977.20 | Rent |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 12/6/2024 | $1,108.97 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 12/13/2024 | $1,535.97 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 12/20/2024 | $950.51 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 12/30/2024 | $1,673.12 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 1/3/2025 | $35,029.46 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 1/6/2025 | $944.07 | Taxes/Licenses |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | NYS SALES TAX PROCESSING | PO BOX 15172 | ALBANY | NY | 12212-5172 | 2/4/2025 | $2,022.33 | Taxes/Licenses |
| NOLAN HERBERT KATZ | Address on file | | | | | 12/23/2024 | $14,166.67 | Rent |
| NOLAN HERBERT KATZ | Address on file | | | | | 12/31/2024 | $14,166.67 | Rent |
| NUCO2 INC AND SUBSIDIARIES | 2800 SE MARKET PLACE | | STUART | FL | 34997 | 12/17/2024 | $10,092.54 | Service |
| NUCO2 INC AND SUBSIDIARIES | 2800 SE MARKET PLACE | | STUART | FL | 34997 | 2/10/2025 | $47,634.79 | Supplies |
| NUCO2 INC AND SUBSIDIARIES | 2800 SE MARKET PLACE | | STUART | FL | 34997 | 2/13/2025 | $21,030.58 | Supplies |
| ODP BUSINESS SOLUTIONS | PO BOX 660113 | | DALLAS | TX | 75266-0113 | 1/14/2025 | $16,928.75 | Service |
| OHIO DEPARTMENT OF TAXATION | PO BOX 183014 | 2520 CENTRAL PARK BLVD  #1935 | COLUMBUS | OH | 43218-3014 | 12/17/2024 | $11.06 | Taxes/Licenses |
| OHIO DEPARTMENT OF TAXATION | PO BOX 183014 | 2520 CENTRAL PARK BLVD  #1935 | COLUMBUS | OH | 43218-3014 | 12/17/2024 | $1,070.93 | Taxes/Licenses |
| OHIO DEPARTMENT OF TAXATION | PO BOX 183014 | 2520 CENTRAL PARK BLVD  #1935 | COLUMBUS | OH | 43218-3014 | 1/16/2025 | $1,142.82 | Taxes/Licenses |
| OHIO DEPARTMENT OF TAXATION | PO BOX 183014 | 2520 CENTRAL PARK BLVD  #1935 | COLUMBUS | OH | 43218-3014 | 1/28/2025 | $6,346.17 | Taxes/Licenses |
| OHIO DEPARTMENT OF TAXATION | PO BOX 183014 | 2520 CENTRAL PARK BLVD  #1935 | COLUMBUS | OH | 43218-3014 | 2/3/2025 | $232.57 | Taxes/Licenses |
| OIL SOLUTIONS GROUP INC | PO BOX 7633 | | MARIETTA | GA | 30065-7633 | 12/12/2024 | $11,654.54 | Service |
| OIL SOLUTIONS GROUP INC | PO BOX 7633 | | MARIETTA | GA | 30065-7633 | 2/13/2025 | $11,088.40 | Supplies |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/3/2024 | $2,517.00 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/10/2024 | $232.19 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/13/2024 | $2,490.00 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/26/2024 | $7,445.11 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/26/2024 | $24,077.91 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/26/2024 | $32,022.96 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/30/2024 | $2,743.00 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/31/2024 | $1,245.61 | Taxes/Licenses |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/31/2024 | $1,260.85 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 12/31/2024 | $2,559.97 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/2/2025 | $1,617.18 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/2/2025 | $11,012.75 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/2/2025 | $13,727.32 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/2/2025 | $16,421.67 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/29/2025 | $7,477.11 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/29/2025 | $21,443.61 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 1/29/2025 | $26,011.11 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 2/24/2025 | $6,849.97 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 2/24/2025 | $18,098.08 | Taxes/Licenses |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | | OKLAHOMA CITY | OK | 73126-0930 | 2/24/2025 | $30,807.56 | Taxes/Licenses |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 12/11/2024 | $1,962.42 | Service |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 12/12/2024 | $51,371.74 | Service |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 1/13/2025 | $1,823.03 | Service |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 1/13/2025 | $54,511.59 | Service |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 2/11/2025 | $52,852.65 | Service |
| OLO INC | 285 FULTON ST 82ND FLR | | NEW YORK | NY | 10007 | 2/13/2025 | $1,877.26 | Service |
| OSCEOLA COUNTY | 1 COURTHOUSE SQUARE STE 1100 | | KISSIMMEE | FL | 34741 | 12/5/2024 | $3,443.31 | Taxes/Licenses |
| OSCEOLA COUNTY | 1 COURTHOUSE SQUARE STE 1100 | | KISSIMMEE | FL | 34741 | 12/5/2024 | $44,275.79 | Taxes/Licenses |
| OTB WEATHERFORD LLC | 3801 W SPRING CREEK PKWY | | PLANO | TX | 75023 | 12/17/2024 | $6,259.64 | Rent |
| OTB WEATHERFORD LLC | 3801 W SPRING CREEK PKWY | | PLANO | TX | 75023 | 12/31/2024 | $6,259.64 | Rent |
| PAID TO CASH - CONFERENCE | | | | | | 12/3/2024 | $500.00 | MISC |
| PAID TO CASH - CONFERENCE | | | | | | 12/3/2024 | $10,800.00 | MISC |
| PAR CAPITAL HACKBERRY LLC | 2201 W ROYAL LANE | | IRVING | TX | 75063 | 12/17/2024 | $9,659.69 | Rent |
| PAR CAPITAL HACKBERRY LLC | 2201 W ROYAL LANE | | IRVING | TX | 75063 | 1/27/2025 | $10,295.11 | Rent |
| PAR CAPITAL HACKBERRY LLC | 2201 W ROYAL LANE | | IRVING | TX | 75063 | 2/10/2025 | $11,043.23 | Rent |
| PAYTRONIX SYSTEMS INC | 80 BRIDGE ST | | NEWTON | MA | 02458 | 12/18/2024 | $16,946.52 | Service |
| PAYTRONIX SYSTEMS INC | 80 BRIDGE ST | | NEWTON | MA | 02458 | 1/21/2025 | $16,946.52 | Service |
| PAYTRONIX SYSTEMS INC | 80 BRIDGE ST | | NEWTON | MA | 02458 | 2/18/2025 | $16,534.49 | Service |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280948 | | HARRISBURG | PA | 17128 | 12/20/2024 | $16,995.28 | Taxes/Licenses |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280948 | | HARRISBURG | PA | 17128 | 12/20/2024 | $19,598.79 | Taxes/Licenses |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280948 | | HARRISBURG | PA | 17128 | 1/29/2025 | $12,799.02 | Taxes/Licenses |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280948 | | HARRISBURG | PA | 17128 | 2/20/2025 | $17,102.82 | Taxes/Licenses |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280948 | | HARRISBURG | PA | 17128 | 2/21/2025 | $26,362.05 | Taxes/Licenses |
| PEPSI COLA NATIONAL BRAND INC | PO BOX 403684 | | ATLANTA | GA | 30384 | 12/5/2024 | $17,289.66 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/10/2025 | $32,636.13 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/16/2025 | $32,636.13 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/23/2025 | $5,610.83 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/23/2025 | $7,802.33 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/30/2025 | $821.25 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 1/30/2025 | $1,430.57 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/6/2025 | $1,043.32 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/6/2025 | $1,565.67 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/18/2025 | $1,238.11 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/18/2025 | $2,068.60 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/20/2025 | $967.50 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/20/2025 | $1,412.11 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/27/2025 | $830.13 | Supplies |
| PIAZZA PRODUCE INC | PO BOX 639476 | | CINCINNATI | OH | 45263-9476 | 2/27/2025 | $2,878.05 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 12/23/2024 | $49,906.10 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 12/30/2024 | $49,999.56 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 1/6/2025 | $49,989.05 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 1/28/2025 | $49,993.04 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 2/19/2025 | $49,990.87 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 2/28/2025 | $49,961.83 | Supplies |
| PLAINFIELD FRUIT AND PRODUCE CO INC | 82 EXECUTIVE AVE | 1700 CENTURY CIRCLE NE | EDISON | NJ | 08817 | 3/4/2025 | $49,876.23 | Supplies |
| PLATTE COUNTY HIGH SCHOOL | 1501 BRANCH ST | | PLATTE CITY | MO | 64079 | 12/27/2024 | $65,235.73 | Taxes/Licenses |
| PLUMB SHIELD PLUMBING SERVICES | 1751 RIVER RUN | SUITE 200 | FORT WORTH | TX | 76107 | 1/23/2025 | $22,521.88 | Service |
| PR WOODLAND LIMITED PARTNERSHIP | PO BOX 73858 | | CLEVELAND | OH | 44193 | 12/17/2024 | $23,440.94 | Rent |
| PR WOODLAND LIMITED PARTNERSHIP | PO BOX 73858 | | CLEVELAND | OH | 44193 | 12/31/2024 | $23,440.94 | Rent |
| PREMIER PRODUCE INC | PO BOX 5606 | | CAROL STREAM | IL | 60197-5606 | 12/13/2024 | $9,599.98 | Supplies |
| PREMIER PRODUCE INC | PO BOX 5606 | | CAROL STREAM | IL | 60197-5606 | 1/6/2025 | $2,596.32 | Supplies |
| PREMIER PRODUCE INC | PO BOX 5606 | | CAROL STREAM | IL | 60197-5606 | 2/11/2025 | $3,000.00 | Supplies |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE | | WOODBRIDGE | VA | 22195-2467 | 12/16/2024 | $1,315.12 | Taxes/Licenses |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE | | WOODBRIDGE | VA | 22195-2467 | 12/19/2024 | $20,213.33 | Taxes/Licenses |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE | | WOODBRIDGE | VA | 22195-2467 | 12/23/2024 | $5,906.61 | Taxes/Licenses |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE | | WOODBRIDGE | VA | 22195-2467 | 1/29/2025 | $6,643.35 | Taxes/Licenses |
| PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE | | WOODBRIDGE | VA | 22195-2467 | 2/21/2025 | $4,359.54 | Taxes/Licenses |
| RANCHO TEXARKANA INVESTORS LLC | 5151 SHOREHAM PL  STE 180 | C/O NORTH AMERICAN REAL ESTATE | SAN DIEGO | CA | 92122 | 12/3/2024 | $7,809.42 | RENT |
| RANCHO TEXARKANA INVESTORS LLC | 5151 SHOREHAM PL  STE 180 | C/O NORTH AMERICAN REAL ESTATE | SAN DIEGO | CA | 92122 | 12/11/2024 | $7,809.42 | RENT |
| RANCHO TEXARKANA INVESTORS LLC | 5151 SHOREHAM PL  STE 180 | C/O NORTH AMERICAN REAL ESTATE | SAN DIEGO | CA | 92122 | 1/9/2025 | $7,809.42 | RENT |
| REGENCY CENTERS LP | PO BOX 740462 | | ATLANTA | GA | 30374-0462 | 12/6/2024 | $27,051.58 | Rent |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/5/2024 | $201.27 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/5/2024 | $745.86 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/6/2024 | $270.58 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/6/2024 | $419.30 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/6/2024 | $666.92 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/9/2024 | $801.65 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/11/2024 | $257.63 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/11/2024 | $880.99 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/12/2024 | $48.49 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/12/2024 | $180.94 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/12/2024 | $330.91 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/12/2024 | $852.91 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/13/2024 | $815.67 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/13/2024 | $1,240.49 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/16/2024 | $165.48 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/18/2024 | $226.78 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/19/2024 | $633.94 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/19/2024 | $658.32 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/20/2024 | $159.28 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/20/2024 | $309.23 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/20/2024 | $342.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/20/2024 | $625.04 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/23/2024 | $349.78 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/24/2024 | $226.78 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/24/2024 | $272.25 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/26/2024 | $70.60 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/26/2024 | $238.62 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/27/2024 | $162.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 12/30/2024 | $774.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/3/2025 | $162.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/3/2025 | $213.48 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/3/2025 | $267.72 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/3/2025 | $387.31 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/6/2025 | $285.19 | Supplies |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/8/2025 | $406.59 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/8/2025 | $894.28 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/9/2025 | $307.53 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/9/2025 | $712.81 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/10/2025 | $325.47 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/13/2025 | $150.68 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/13/2025 | $447.75 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/15/2025 | $202.33 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/16/2025 | $321.23 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/16/2025 | $450.80 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/21/2025 | $109.60 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/22/2025 | $162.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/23/2025 | $916.61 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/24/2025 | $400.76 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/24/2025 | $535.32 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/27/2025 | $512.16 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/29/2025 | $104.18 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/29/2025 | $168.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/30/2025 | $262.50 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/30/2025 | $356.61 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 1/31/2025 | $329.10 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/3/2025 | $142.15 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/3/2025 | $921.27 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/5/2025 | $404.31 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/6/2025 | $414.30 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/6/2025 | $438.35 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/7/2025 | $309.23 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/7/2025 | $670.48 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/10/2025 | $150.08 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/10/2025 | $528.45 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/12/2025 | $195.59 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/12/2025 | $507.11 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/13/2025 | $578.51 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/14/2025 | $1.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/14/2025 | $1.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/14/2025 | $1.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/14/2025 | $1.00 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/14/2025 | $355.19 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/18/2025 | $159.08 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/18/2025 | $304.19 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/19/2025 | $281.34 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/19/2025 | $407.99 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/21/2025 | $679.26 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/24/2025 | $755.20 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/25/2025 | $700.53 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 2/28/2025 | $159.28 | Supplies |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC | 4901 SAVARESE CIRCLE NORTH | | TAMPA | FL | 33634 | 3/3/2025 | $185.53 | Supplies |
| RESTON SPECTRUM LLC | 2000 TOWER OAKS BLVD 8TH FL | #8 STATE HOUSE STATION | ROCKVILLE | MD | 20852 | 12/18/2024 | $21,490.63 | Rent |
| RESTON SPECTRUM LLC | 2000 TOWER OAKS BLVD 8TH FL | #8 STATE HOUSE STATION | ROCKVILLE | MD | 20852 | 12/24/2024 | $21,490.63 | Rent |
| RIVERTOWN CROSSINGS MALL LLC | PO BOX 944423 | | CLEVELAND | OH | 44194-0012 | 12/17/2024 | $11,091.67 | Rent |
| RIVERTOWN CROSSINGS MALL LLC | PO BOX 944423 | | CLEVELAND | OH | 44194-0012 | 12/31/2024 | $11,091.67 | Rent |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 1/7/2025 | $7,954.11 | Supplies |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 1/22/2025 | $1,235.13 | Supplies |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 1/29/2025 | $1,134.35 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 2/5/2025 | $630.02 | Supplies |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 2/12/2025 | $2,292.62 | Supplies |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 2/19/2025 | $1,390.93 | Supplies |
| ROYAL FOOD SERVICE INC | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 30354-2937 | 2/26/2025 | $2,659.18 | Supplies |
| RTF NB RETAIL 1 LLC | 570 COMMERCE BLVD | | CARLSTADT | NJ | 07072 | 12/3/2024 | $12,017.70 | RENT |
| RTF NB RETAIL 1 LLC | 570 COMMERCE BLVD | | CARLSTADT | NJ | 07072 | 12/12/2024 | $12,017.70 | RENT |
| RTF NB RETAIL 1 LLC | 570 COMMERCE BLVD | | CARLSTADT | NJ | 07072 | 1/14/2025 | $27,492.70 | RENT |
| SANKALP RETAIL FUND 1 LLC | 8195 CUSTER RD STE 200A | | FRISCO | TX | 75035 | 12/6/2024 | $27,500.00 | Rent |
| SANKALP RETAIL FUND 1 LLC | 8195 CUSTER RD STE 200A | | FRISCO | TX | 75035 | 2/18/2025 | $27,500.00 | Rent |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 12/12/2024 | $478.85 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 12/19/2024 | $196.94 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 12/23/2024 | $525.65 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 12/23/2024 | $6,792.74 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 12/30/2024 | $462.24 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 1/28/2025 | $528.73 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 1/28/2025 | $6,174.65 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 2/21/2025 | $429.06 | Taxes/Licenses |
| SC DEPARTMENT OF REVENUE | 211 CENTURY DR  STE 210 B | | GREENVILLE | SC | 29607 | 2/21/2025 | $4,846.93 | Taxes/Licenses |
| SCOTT NAGEOTTE | Address on file | | | | | 1/7/2025 | $12,000.00 | Service |
| SEDGWICK COUNTY TREASURERS OFFICE | PO BOX 2909 | | WICHITA | KS | 66201 | 12/20/2024 | $26,594.54 | Taxes/Licenses |
| SEDGWICK COUNTY TREASURERS OFFICE | PO BOX 2909 | | WICHITA | KS | 66201 | 12/20/2024 | $26,700.45 | Taxes/Licenses |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 12/16/2024 | $5,921.21 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 12/16/2024 | $6,011.44 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 12/16/2024 | $6,149.80 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 12/16/2024 | $6,436.32 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 1/6/2025 | $1,650.35 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 1/6/2025 | $4,944.51 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 1/6/2025 | $5,509.28 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 1/6/2025 | $13,270.20 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 2/11/2025 | $2,392.49 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 2/11/2025 | $3,530.08 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 2/11/2025 | $3,662.86 | Supplies |
| SENN BROTHERS INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 2/11/2025 | $6,537.18 | Supplies |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 1/2/2025 | $11,529.59 | RENT |
| SHARLENE R WILLIAMS | 2709 THORNGROVE CT | | FAYETTEVILLE | NC | 28303 | 12/6/2024 | $13,257.94 | Rent |
| SHARLENE R WILLIAMS | 2709 THORNGROVE CT | | FAYETTEVILLE | NC | 28303 | 12/24/2024 | $13,257.94 | Rent |
| SHIFTNOTE LLC | PO BOX 413913 | | KANSAS CITY | MO | 64141 | 1/9/2025 | $13,500.00 | Service |
| SHINEFORTH LLC | 10108 S 187TH AVE | | OMAHA | NE | 68136 | 1/7/2025 | $7,948.85 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 12/9/2024 | $633.25 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 12/16/2024 | $538.00 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 12/23/2024 | $953.50 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 12/26/2024 | $667.75 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 12/30/2024 | -$10.00 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 1/6/2025 | $601.50 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 1/13/2025 | $748.00 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 1/21/2025 | $871.50 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 1/27/2025 | $578.25 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/3/2025 | $524.25 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/10/2025 | $354.50 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/14/2025 | $1.00 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/14/2025 | $604.25 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/18/2025 | $465.00 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 2/24/2025 | $909.75 | Supplies |
| SHORE POINT DISTRIBUTING CO INC | PO BOX 275 | | ADELPHIA | NJ | 07710 | 3/3/2025 | $419.00 | Supplies |
| SIKES SENTER MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | GREAT NECK | NY | 11021 | 12/6/2024 | $15,209.97 | Rent |
| SIKES SENTER MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD STE 212 | | GREAT NECK | NY | 11021 | 12/31/2024 | $15,209.97 | Rent |
| SIMON PROPERTY GROUP LP | 3788 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12/5/2024 | $15,721.90 | RENT |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 12/12/2024 | $37,804.60 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 12/20/2024 | $23,912.31 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 12/27/2024 | $40,234.58 | Utility |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 1/10/2025 | $36,216.01 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 1/17/2025 | $21,211.57 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 1/24/2025 | $18,826.59 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/7/2025 | $31,067.67 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/13/2025 | $11,340.75 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/14/2025 | $21,215.15 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/21/2025 | $9,360.79 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/26/2025 | $10,117.81 | Service |
| SLM WASTE AND RECYCLING SER INC | PO BOX 782678 | | PHILADELPHIA | PA | 19178-2678 | 2/28/2025 | $5,194.96 | Service |
| SMITH COUNTY | PO BOX 2011 | | TYLER | TX | 75710 | 2/27/2025 | $33,967.62 | Taxes/Licenses |
| SOUTH SQUARE LLC | 2851 LAKEWOOD VILLAGE DR | | NORTH LITTLE ROCK | AR | 72116-8032 | 12/3/2024 | $11,285.75 | RENT |
| SOUTH SQUARE LLC | 2851 LAKEWOOD VILLAGE DR | | NORTH LITTLE ROCK | AR | 72116-8032 | 12/10/2024 | $11,285.75 | RENT |
| SOUTH SQUARE LLC | 2851 LAKEWOOD VILLAGE DR | | NORTH LITTLE ROCK | AR | 72116-8032 | 1/8/2025 | $11,285.75 | RENT |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/9/2024 | $177.10 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/10/2024 | $55.06 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/10/2024 | $29,917.87 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/11/2024 | -$360.00 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/13/2024 | $131.72 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/16/2024 | $198.25 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/20/2024 | $898.44 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/23/2024 | $256.05 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/24/2024 | $0.00 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/26/2024 | $38,135.15 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 12/31/2024 | $372.94 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/6/2025 | $930.54 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/10/2025 | $41,446.33 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/13/2025 | $100.84 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/14/2025 | $435.61 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/17/2025 | $30.88 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/27/2025 | $34,730.64 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 1/31/2025 | $26.16 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/4/2025 | $81.11 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/10/2025 | $32,130.43 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/11/2025 | $498.32 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/14/2025 | $1.00 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/14/2025 | $28.90 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/19/2025 | $74.84 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/21/2025 | $55.06 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/24/2025 | $249.32 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/25/2025 | $54.46 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/25/2025 | $36,658.43 | Supplies |
| SPECS WINES SPIRITS FINER FOOD | 2410 SMITH ST - 2ND FLOOR | | HOUSTON | TX | 77006 | 2/26/2025 | $137.50 | Supplies |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/19/2024 | $25,923.59 | Taxes/Licenses |
| STATE COMPTROLLER | | | | | | 12/20/2024 | $8,717.77 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/20/2024 | $48,046.84 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/20/2024 | $59,161.49 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/20/2024 | $427,278.28 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 1/24/2025 | $485,583.22 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 1/27/2025 | $48,210.41 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 1/27/2025 | $59,351.92 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 1/31/2025 | $14,603.71 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 2/20/2025 | $41,235.42 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 2/20/2025 | $50,775.37 | Taxes/Licenses |
| STATE COMPTROLLER | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | 2/20/2025 | $367,275.84 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 12/5/2024 | $3,642.79 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 12/19/2024 | $3,248.55 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 12/20/2024 | $30,541.00 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 1/3/2025 | $3,742.50 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 1/28/2025 | $25,807.00 | Taxes/Licenses |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 1303 | | HARTFORD | CT | 06103 | 2/28/2025 | $24,855.00 | Taxes/Licenses |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/3/2024 | $139.23 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/3/2024 | $162.72 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/3/2024 | $335.70 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/3/2024 | $582.70 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/3/2024 | $950.56 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/4/2024 | $232.24 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/4/2024 | $356.43 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/4/2024 | $736.54 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/5/2024 | $120.24 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/5/2024 | $266.20 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/6/2024 | $434.88 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/9/2024 | $377.07 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/9/2024 | $688.19 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/10/2024 | $346.65 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/10/2024 | $430.95 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/10/2024 | $451.84 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/10/2024 | $1,215.60 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/12/2024 | $583.15 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/13/2024 | $115.24 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/16/2024 | $360.41 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/16/2024 | $1,002.54 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/17/2024 | $38.76 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/17/2024 | $85.54 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/17/2024 | $187.36 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/17/2024 | $278.62 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/17/2024 | $394.17 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/18/2024 | $863.74 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/19/2024 | $45.09 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/20/2024 | $430.20 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/23/2024 | $211.14 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/23/2024 | $899.44 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/24/2024 | $315.36 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/24/2024 | $347.95 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/24/2024 | $357.67 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/24/2024 | $405.74 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/24/2024 | $542.29 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/27/2024 | $322.16 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/27/2024 | $682.71 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/30/2024 | $333.62 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/31/2024 | $209.96 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/31/2024 | $270.89 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/31/2024 | $334.02 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 12/31/2024 | $756.47 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/3/2025 | $223.49 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/3/2025 | $228.31 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/3/2025 | $1,180.50 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/7/2025 | $189.88 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/7/2025 | $457.79 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/7/2025 | $864.59 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/8/2025 | $394.14 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/8/2025 | $452.67 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/10/2025 | $679.44 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/13/2025 | $332.27 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $206.38 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $232.60 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $234.77 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $241.58 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $507.72 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/14/2025 | $532.74 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/15/2025 | $177.58 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/21/2025 | $315.45 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/21/2025 | $330.57 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/22/2025 | $71.82 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/22/2025 | $153.41 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/22/2025 | $278.94 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/22/2025 | $751.89 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/23/2025 | $22.89 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/23/2025 | $109.55 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/23/2025 | $688.79 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/24/2025 | $408.24 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/27/2025 | $622.97 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/28/2025 | $115.90 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/28/2025 | $238.95 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/28/2025 | $765.85 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/29/2025 | $622.26 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/30/2025 | $435.23 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/30/2025 | $518.84 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 1/31/2025 | $487.45 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/3/2025 | $183.92 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/3/2025 | $934.66 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $214.68 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $284.81 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $311.11 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $336.56 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $361.07 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/4/2025 | $958.37 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/5/2025 | $357.73 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/6/2025 | $342.10 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/7/2025 | $367.53 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/10/2025 | $528.91 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $186.70 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $223.92 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $227.58 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $351.11 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $397.73 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $570.26 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $579.49 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $777.63 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $974.66 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/11/2025 | $998.37 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/12/2025 | $189.84 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/14/2025 | $664.60 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/19/2025 | $778.76 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/21/2025 | $1,224.21 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/24/2025 | $1,715.81 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/25/2025 | $104.02 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/25/2025 | $390.80 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/25/2025 | $530.51 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/25/2025 | $754.17 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/25/2025 | $2,965.09 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/26/2025 | $1,153.28 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/27/2025 | $1,230.61 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 2/28/2025 | $686.71 | Supplies |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING | MI | 48909 | 3/3/2025 | $1,944.52 | Supplies |
| STEALTH PARTNER GROUP LLC | PO BOX 949572 | 1473 TAMU | ATLANTA | GA | 30394-9572 | 12/24/2024 | $36,340.64 | Benefits |
| STEALTH PARTNER GROUP LLC | PO BOX 949572 | 1473 TAMU | ATLANTA | GA | 30394-9572 | 2/11/2025 | $17,000.00 | Insurance |
| TagEx Brands Inc | | | | | | 2/14/2025 | $149,996.00 | Service |
| TagEx Brands Inc | | | | | | 2/26/2025 | $19,665.00 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 12/23/2024 | $15,183.09 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 12/23/2024 | $16,490.45 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 12/23/2024 | $47,516.91 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 1/21/2025 | $15,388.55 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 1/28/2025 | $14,143.13 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 2/13/2025 | $8,301.04 | Service |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 2/21/2025 | $35,971.23 | Taxes/Licenses |
| TALENTREEF INC | PO BOX 8027 | | CAROL STREAM | IL | 60197-8027 | 2/21/2025 | $47,961.64 | Taxes/Licenses |
| TARRANT COUNTY | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76196-0301 | 2/24/2025 | $58,820.26 | Taxes/Licenses |
| TATTLE | 10900 RESEARCH BLVD | STE 160C #1130 | AUSTIN | TX | 78759 | 12/17/2024 | $5,014.00 | Service |
| TATTLE | 10900 RESEARCH BLVD | STE 160C #1130 | AUSTIN | TX | 78759 | 12/17/2024 | $10,028.00 | Service |
| TDN2K LLC | 14785 PRESTON RD STE 290 | | DALLAS | TX | 75254 | 12/27/2024 | $15,606.24 | Service |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 12/4/2024 | $131.68 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 12/4/2024 | $648.36 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 12/17/2024 | $1,134.00 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 12/17/2024 | $12,810.00 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 1/29/2025 | $14,727.22 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 1/30/2025 | $1,013.79 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 2/21/2025 | $1,000.00 | Taxes/Licenses |
| TENNESSEE DEPT OF REVENUE | A JACKSON STATE OFFICE BLDG | | NASHVILLE | TN | 37242 | 2/21/2025 | $11,520.00 | Taxes/Licenses |
| THE DIRECTV GROUP INC | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | 2/24/2025 | $36,077.39 | Service |
| THE DIRECTV GROUP INC | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | 2/24/2025 | $36,077.39 | Service |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 12/3/2024 | $671.34 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 12/17/2024 | $1,317.56 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 12/24/2024 | $1,175.18 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 1/6/2025 | $861.01 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 1/14/2025 | $739.10 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 1/22/2025 | $346.18 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 1/28/2025 | $1,174.32 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 2/4/2025 | $416.75 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 2/11/2025 | $581.18 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 2/19/2025 | $530.49 | Supplies |
| THE TAMARKIN CO INC   DBA | GIANT EAGLE | | PITTSBURGH | PA | 15238 | 2/25/2025 | $787.98 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/3/2025 | $68,778.24 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/10/2025 | $17,285.97 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/31/2025 | $772.46 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/31/2025 | $1,364.46 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/31/2025 | $1,543.90 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 1/31/2025 | $1,577.69 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/7/2025 | $1,434.81 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/7/2025 | $1,776.45 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/7/2025 | $2,796.28 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/7/2025 | $2,825.75 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/10/2025 | $19,187.65 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/14/2025 | $530.52 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/14/2025 | $1,071.79 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/14/2025 | $1,111.47 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/14/2025 | $1,892.32 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/21/2025 | $1,052.32 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/21/2025 | $1,137.01 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/21/2025 | $1,721.88 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/21/2025 | $1,755.41 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/28/2025 | $995.35 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/28/2025 | $1,094.72 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/28/2025 | $1,513.39 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 2/28/2025 | $1,919.48 | Supplies |
| THEO J KATSIROUBAS & SONS INC | PO BOX 220 | | READVILLE | MA | 02137 | 3/4/2025 | $26,200.00 | Supplies |
| TOWN CENTER REFRIGERATION HEATNG & AC | PO BOX 2273 | 5601 W PARKER RD | BRIGHTON | MI | 48116 | 1/27/2025 | $9,189.87 | Service |
| Transfer to Store Bank Account | | | | | | 1/10/2025 | $15,506.00 | MISC |
| TRAVELERS INSURANCE CO | 91287 COLLECTIONS CTR DR | PO BOX 845834 | CHICAGO | IL | 60693 | 12/6/2024 | $20,973.54 | Insurance |
| TRAVELERS INSURANCE CO | 91287 COLLECTIONS CTR DR | PO BOX 845834 | CHICAGO | IL | 60693 | 1/8/2025 | $37,138.47 | Insurance |
| TRAVELERS INSURANCE CO | 91287 COLLECTIONS CTR DR | PO BOX 845834 | CHICAGO | IL | 60693 | 2/7/2025 | $6,445.94 | Insurance |
| TREASURER OF STATE OF OHIO | P.O. BOX 444 | | COLUMBUS | OH | 43216-0444 | 12/11/2024 | $641.16 | Taxes/Licenses |
| TREASURER OF STATE OF OHIO | P.O. BOX 444 | | COLUMBUS | OH | 43216-0444 | 12/24/2024 | $12,278.77 | Taxes/Licenses |
| TREASURER OF STATE OF OHIO | P.O. BOX 444 | | COLUMBUS | OH | 43216-0444 | 1/16/2025 | $15.49 | Taxes/Licenses |
| TREASURER OF STATE OF OHIO | P.O. BOX 444 | | COLUMBUS | OH | 43216-0444 | 2/21/2025 | $4,561.96 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 12/4/2024 | $4,658.60 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 12/18/2024 | $4,358.12 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 12/20/2024 | $7,448.36 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 12/20/2024 | $15,347.48 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 12/20/2024 | $43,687.21 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 1/2/2025 | $5,292.80 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 1/28/2025 | $7,373.94 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 1/28/2025 | $13,967.00 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 1/28/2025 | $42,111.95 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 1/30/2025 | $13,842.36 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 2/20/2025 | $5,535.15 | Taxes/Licenses |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 2/20/2025 | $13,174.42 | Taxes/Licenses |
| TREASURER STATE OF NEW JERSEY | PO BOX 214 | | TRENTON | NJ | 08625-0214 | 2/20/2025 | $37,227.02 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/3/2024 | $674.76 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/10/2024 | $502.21 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/17/2024 | $713.84 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/23/2024 | $1,531.78 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/23/2024 | $10,722.43 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/24/2024 | $494.76 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 12/31/2024 | $690.76 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 1/6/2025 | $481.44 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 1/29/2025 | $1,388.00 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 1/29/2025 | $9,716.04 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 2/21/2025 | $976.55 | Taxes/Licenses |
| TREASURER STATE OF RHODE | ISLAND | 333 COLFAX AVE | PROVIDENCE | RI | 02908-5097 | 2/21/2025 | $6,835.85 | Taxes/Licenses |
| TRIAD DEVELOPMENT LTD | PO BOX 2368 | | WACO | TX | 76703 | 12/23/2024 | $14,995.34 | Rent |
| TRINITY COMMERCIAL EQUIPMENT REPAIR LLC | 2404 WILLS WAY DR | | GRANBURY | TX | 76049 | 12/23/2024 | $2,667.16 | Service |
| TRINITY COMMERCIAL EQUIPMENT REPAIR LLC | 2404 WILLS WAY DR | | GRANBURY | TX | 76049 | 1/28/2025 | $9,868.41 | Service |
| TSCA 250 LIMITED PARTNERSHIP | 301 S SHERMAN STE 100 | | RICHARDSON | TX | 75081 | 12/17/2024 | $10,620.00 | Rent |
| TSCA 250 LIMITED PARTNERSHIP | 301 S SHERMAN STE 100 | | RICHARDSON | TX | 75081 | 12/31/2024 | $11,659.58 | Rent |
| TTJ PROFESSIONAL GROUP INC | 7920 COLDSHIRE CT | | N RICHLAND HILLS | TX | 76182 | 12/4/2024 | $39,231.44 | Service |
| TWIN CREEKS FCH TX LLC | 16600 DALLAS PKWY STE 300 | | DALLAS | TX | 75248 | 12/24/2024 | $8,886.17 | Rent |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/3/2024 | $79,287.09 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/10/2024 | $72,775.39 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/17/2024 | $55,225.02 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/24/2024 | $98,313.81 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/26/2024 | $6,618.30 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 12/31/2024 | $58,834.35 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/7/2025 | $78,412.09 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/9/2025 | $10,761.66 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/14/2025 | $92,378.74 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/21/2025 | $65,398.04 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/27/2025 | $6,774.69 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 1/28/2025 | $144,910.83 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/4/2025 | $10,225.13 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/4/2025 | $10,761.66 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/11/2025 | $94,572.57 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/18/2025 | $28,073.37 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/25/2025 | $8,274.69 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 2/25/2025 | $119,388.94 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 3/4/2025 | $10,761.66 | Benefits |
| UNITED HEALTHCARE | PO BOX 94017 | | PALATINE | IL | 60094-4017 | 3/4/2025 | $56,454.66 | Benefits |
| Unknown Payee | | | | | | 12/9/2024 | $26,189.29 | MISC |
| Unknown Payee | | | | | | 12/18/2024 | $9,727.44 | Taxes/Licenses |
| Unknown Payee | | | | | | 12/24/2024 | $9,911.44 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/2/2025 | $630.73 | MISC |
| Unknown Payee | | | | | | 1/15/2025 | $4,149.23 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/16/2025 | $3,438.64 | MISC |
| Unknown Payee | | | | | | 1/17/2025 | $340.00 | Supplies |
| Unknown Payee | | | | | | 1/22/2025 | $9,531.77 | MISC |
| Unknown Payee | | | | | | 1/27/2025 | $52.00 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/27/2025 | $1,041.73 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/27/2025 | $1,271.15 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/30/2025 | $2,089.67 | Debt Service |
| Unknown Payee | | | | | | 1/30/2025 | $13,631.66 | Benefits |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| Unknown Payee | | | | | | 1/31/2025 | $486.78 | Taxes/Licenses |
| Unknown Payee | | | | | | 1/31/2025 | $2,677.54 | Taxes/Licenses |
| Unknown Payee | | | | | | 2/3/2025 | $515.86 | Taxes/Licenses |
| Unknown Payee | | | | | | 2/5/2025 | $256.16 | Taxes/Licenses |
| Unknown Payee | | | | | | 2/10/2025 | $5,000.00 | Service |
| Unknown Payee | | | | | | 2/13/2025 | $528.91 | Misc |
| Unknown Payee | | | | | | 2/13/2025 | $967.35 | Misc |
| Unknown Payee | | | | | | 2/18/2025 | $1,594.80 | Misc |
| Unknown Payee | | | | | | 2/19/2025 | $327.40 | Supplies |
| Unknown Payee | | | | | | 2/19/2025 | $340.89 | Supplies |
| Unknown Payee | | | | | | 2/19/2025 | $367.76 | Supplies |
| Unknown Payee | | | | | | 2/20/2025 | $340.40 | Supplies |
| Unknown Payee | | | | | | 2/20/2025 | $838.64 | Supplies |
| Unknown Payee | | | | | | 2/27/2025 | $150.00 | Supplies |
| Unknown Payee | | | | | | 2/27/2025 | $750.00 | Supplies |
| Unknown Payee | | | | | | 2/27/2025 | $6,422.55 | Taxes/Licenses |
| Unknown Payee | | | | | | 2/27/2025 | $32,017.13 | Taxes/Licenses |
| Unknown Payee | | | | | | 3/4/2025 | $332.30 | Supplies |
| Unknown Payee | | | | | | 3/4/2025 | $1,442.78 | Supplies |
| UPNGO INC | 401 W A ST 200 | | SAN DIEGO | CA | 92101 | 12/12/2024 | $23,929.07 | Service |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/4/2024 | $1,549.18 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/6/2024 | $9,524.49 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/11/2024 | $704,367.43 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/18/2024 | $3,551.41 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/20/2024 | $8,612.88 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 12/26/2024 | $809,024.80 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 1/6/2025 | $9,456.73 | Taxes/Licenses |
| US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | | ST LOUIS | MO | 63197 | 1/14/2025 | $631.52 | Taxes/Licenses |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/3/2024 | $83,094.00 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/3/2024 | $126,710.06 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/4/2024 | $1,905.95 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/4/2024 | $42,696.28 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/4/2024 | $338,569.12 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/4/2024 | $341,550.93 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/5/2024 | $116,759.03 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/5/2024 | $121,037.44 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/6/2024 | $77,359.03 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/6/2024 | $114,489.31 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/9/2024 | $115,642.27 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/9/2024 | $178,531.80 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/10/2024 | $91,541.69 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/10/2024 | $130,834.38 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/11/2024 | $1,739.20 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/11/2024 | $48,141.35 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/12/2024 | $120,728.63 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/12/2024 | $128,427.51 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/13/2024 | $78,345.15 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/13/2024 | $138,500.79 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/16/2024 | -$164.80 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/16/2024 | $104,121.92 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/16/2024 | $169,099.59 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/17/2024 | $80,323.21 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/17/2024 | $127,367.83 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/18/2024 | $2,893.39 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/18/2024 | $50,127.07 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/19/2024 | $115,338.17 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/19/2024 | $120,989.48 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/20/2024 | $87,537.56 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/20/2024 | $107,283.12 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/23/2024 | $122,651.56 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/23/2024 | $179,031.65 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/24/2024 | $84,531.37 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/24/2024 | $126,202.28 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/26/2024 | $71,051.48 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/26/2024 | $114,138.73 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/27/2024 | $69,798.42 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/27/2024 | $140,492.05 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/30/2024 | -$24.79 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/30/2024 | $95,966.28 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/30/2024 | $168,245.19 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/31/2024 | $75,377.46 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 12/31/2024 | $116,611.74 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/2/2025 | $1,298.89 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/2/2025 | $42,720.01 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/2/2025 | $108,125.41 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/2/2025 | $122,658.92 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/3/2025 | $61,908.79 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/3/2025 | $115,223.95 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/6/2025 | -$6,031.74 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/6/2025 | $54,351.89 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/6/2025 | $156,887.63 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/7/2025 | $91,179.60 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/7/2025 | $114,311.23 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/8/2025 | $1,182.75 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/8/2025 | $47,633.47 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/9/2025 | $111,426.23 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/9/2025 | $121,831.77 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/10/2025 | $79,319.00 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/10/2025 | $124,404.50 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/13/2025 | $114,556.37 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/13/2025 | $202,224.34 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/14/2025 | $111,162.56 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/14/2025 | $139,899.75 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/15/2025 | $1,656.55 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/15/2025 | $54,274.88 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/16/2025 | $112,587.58 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/16/2025 | $140,545.83 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/17/2025 | $95,955.41 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/17/2025 | $122,956.21 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/21/2025 | -$20,478.10 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/21/2025 | $84,870.16 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/21/2025 | $126,916.26 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/21/2025 | $142,902.19 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/21/2025 | $220,001.76 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/22/2025 | -$161.31 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/23/2025 | $91,071.69 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/23/2025 | $95,955.41 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/23/2025 | $97,919.42 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/23/2025 | $122,956.21 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/24/2025 | $67,455.59 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/24/2025 | $109,653.01 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/27/2025 | $91,538.67 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/27/2025 | $148,223.85 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/28/2025 | $56,412.11 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/28/2025 | $95,768.22 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/29/2025 | $3,376.66 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/29/2025 | $42,648.12 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/30/2025 | $89,103.18 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/30/2025 | $98,625.95 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/31/2025 | $69,886.48 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 1/31/2025 | $129,321.25 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/3/2025 | $85,412.11 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/3/2025 | $133,307.82 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/4/2025 | $68,510.83 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/4/2025 | $109,202.76 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/10/2025 | $368,630.71 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/10/2025 | $405,815.77 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/11/2025 | $73,657.10 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/11/2025 | $90,805.86 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/12/2025 | $5,177.53 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/12/2025 | $31,289.24 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/13/2025 | $83,259.87 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/13/2025 | $92,293.85 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/14/2025 | $71,080.31 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/14/2025 | $110,531.72 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/18/2025 | $65,553.56 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/18/2025 | $89,216.90 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/18/2025 | $94,946.27 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/18/2025 | $142,149.28 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/19/2025 | $711.37 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/19/2025 | $43,489.07 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/20/2025 | $93,765.86 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/20/2025 | $105,726.89 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/21/2025 | $59,884.27 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/21/2025 | $111,144.99 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/24/2025 | $99,942.06 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/24/2025 | $139,004.96 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/25/2025 | $80,560.22 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/25/2025 | $109,030.95 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/26/2025 | $1,149.59 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/26/2025 | $39,060.77 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/27/2025 | $99,488.47 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/27/2025 | $101,613.50 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/28/2025 | $68,272.09 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 2/28/2025 | $121,363.54 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 3/3/2025 | $100,116.32 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 3/3/2025 | $151,460.33 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 3/4/2025 | $75,848.91 | Supplies |
| US FOODS INC | PO BOX 413080 | | SALT LAKE CITY | UT | 84141-3080 | 3/4/2025 | $106,016.86 | Supplies |
| VERA CRUZ PROPERTIES LP | PO BOX 10326 | DEPT D8014 | PORTLAND | OR | 97296 | 12/6/2024 | $19,089.88 | Rent |
| VERA CRUZ PROPERTIES LP | PO BOX 10326 | DEPT D8014 | PORTLAND | OR | 97296 | 12/24/2024 | $19,089.88 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/6/2024 | $31,809.78 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/17/2024 | $24,118.21 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/17/2024 | $28,668.63 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/17/2024 | $30,306.21 | Rent |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/23/2024 | $16,948.22 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/23/2024 | $27,717.97 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/27/2024 | $16,948.22 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/27/2024 | $27,717.97 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/27/2024 | $28,952.39 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/27/2024 | $30,673.82 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/27/2024 | $72,071.40 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/31/2024 | $16,948.22 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/31/2024 | $24,118.21 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/31/2024 | $28,668.63 | Rent |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD STE 1100 | | PHOENIX | AZ | 85016 | 12/31/2024 | $30,306.21 | Rent |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/4/2024 | $576.05 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/11/2024 | $821.01 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/18/2024 | $971.71 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/20/2024 | $133.55 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/24/2024 | $558.12 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 12/30/2024 | $26.31 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 1/2/2025 | $652.38 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 1/6/2025 | $350.39 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 1/15/2025 | $1,122.67 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 1/23/2025 | $600.84 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 1/31/2025 | $666.46 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/5/2025 | $748.09 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/12/2025 | $688.27 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/14/2025 | $1.00 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/19/2025 | $851.84 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/21/2025 | $160.96 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 2/26/2025 | $528.65 | Supplies |
| VERNS RETAIL LIQUOR LLC | 3700 SW GAGE BLVD | | TOPEKA | KS | 66610 | 3/3/2025 | $190.64 | Supplies |
| VESTIS GROUP INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | 12/17/2024 | $40,000.00 | Supplies |
| VESTIS GROUP INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | 1/28/2025 | $30,153.93 | Supplies |
| VESTIS GROUP INC | PO BOX 731676 | | DALLAS | TX | 75373-1676 | 2/13/2025 | $10,096.08 | Service |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 12/5/2024 | $1,479.07 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 12/17/2024 | $1,409.90 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 12/18/2024 | $91.67 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 12/18/2024 | $1,177.40 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 12/24/2024 | $18,997.07 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 1/2/2025 | $1,431.23 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 1/29/2025 | $18,909.09 | Taxes/Licenses |
| VIRGINIA DEPT OF TAXATION | PO BOX 27407 | | RICHMOND | VA | 23261 | 2/24/2025 | $15,641.79 | Taxes/Licenses |
| WESTERN ASSOCIATES INC | 124 E MAIN | | MARION | KS | 66861 | 12/12/2024 | $509.10 | Supplies |
| WESTERN ASSOCIATES INC | 124 E MAIN | | MARION | KS | 66861 | 12/30/2024 | $40,068.29 | Supplies |
| WILLOW BEND MARKET LTD | PO BOX 660394 | | DALLAS | TX | 75266 | 12/23/2024 | $16,432.94 | RENT |
| WINCHESTER SELLERS FOSTER AND STEELE PC | 800 S GAY ST STE 1000 | | KNOXVILLE | TN | 37929 | 1/7/2025 | $10,007.50 | Service |
| WINCHESTER SELLERS FOSTER AND STEELE PC | 800 S GAY ST STE 1000 | | KNOXVILLE | TN | 37929 | 3/4/2025 | $12,207.15 | Service |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/9/2024 | $2,249.19 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/11/2024 | $171.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/16/2024 | $1,236.90 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/18/2024 | -$288.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/19/2024 | -$171.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/23/2024 | $1,185.88 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 12/27/2024 | -$138.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 1/10/2025 | $813.80 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 1/13/2025 | $1,183.70 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 1/21/2025 | $1,031.70 | Supplies |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Payee's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|---|---|---|---|
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 1/27/2025 | $1,271.80 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/3/2025 | $1,179.87 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/10/2025 | $2,342.32 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/14/2025 | $1.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/20/2025 | $1,179.87 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/21/2025 | $162.00 | Supplies |
| YOUNGS MARKET OF ARIZONA LLC | 624 N 44TH AVE | | PHOENIX | AZ | 85043 | 2/24/2025 | $3,690.59 | Supplies |
| ZIG IRVING LLC | 7900 GLADES RD STE 600 | | BOCA RATON | FL | 33434 | 12/6/2024 | $8,540.58 | Rent |
| ZIG IRVING LLC | 7900 GLADES RD STE 600 | | BOCA RATON | FL | 33434 | 12/24/2024 | $8,540.58 | Rent |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| ARGONNE CAPITAL GROUP LLC | 3060 PEACHTREE RD NW  STE 400 | Atlanta | GA | 30305 | 4/8/2024 | $3,630.13 | Travel Expense Reimbursment | |
| ARGONNE CAPITAL GROUP LLC | 3060 PEACHTREE RD NW  STE 400 | Atlanta | GA | 30305 | 7/22/2024 | $2,267.70 | Travel Expense Reimbursment | |
| Chris Rockwood | Address on file | | | | 4/30/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 4/30/2024 | $1,923.08 | Retro, DOH 4/8/2024 | COO |
| Chris Rockwood | Address on file | | | | 5/14/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 5/14/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 5/14/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 5/14/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 5/28/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 5/28/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 6/11/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 6/11/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 6/25/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 6/25/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 6/25/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 7/9/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 7/12/2024 | $160.00 | Expense Reimbursment | COO |
| Chris Rockwood | Address on file | | | | 7/23/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 7/23/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 8/6/2024 | $74.00 | Expense Reimbursment | COO |
| Chris Rockwood | Address on file | | | | 8/20/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 8/20/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 9/3/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 9/3/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 9/3/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 9/17/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 9/17/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 10/1/2024 | $346.15 | Car Allowance | COO |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Chris Rockwood | Address on file | | | | 10/1/2024 | $2,019.24 | Retro Pay, salary adjustment | COO |
| Chris Rockwood | Address on file | | | | 10/1/2024 | $9,615.38 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 10/15/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 10/15/2024 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 10/17/2024 | $1,807.87 | Expense Reimbursment | COO |
| Chris Rockwood | Address on file | | | | 10/29/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 10/29/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 10/29/2024 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 11/12/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 11/12/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 11/26/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 11/26/2024 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 12/10/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 12/10/2024 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 12/24/2024 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 12/24/2024 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 12/24/2024 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 1/7/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 1/7/2025 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 1/7/2025 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 1/16/2025 | $23.99 | Expense Reimbursment | COO |
| Chris Rockwood | Address on file | | | | 1/21/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 1/21/2025 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 1/21/2025 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 2/4/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 2/4/2025 | $346.15 | Car Allowance | COO |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Chris Rockwood | Address on file | | | | 2/4/2025 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 2/18/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 2/18/2025 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 2/18/2025 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 2/24/2025 | $162,500.00 | Retention Bonus | COO |
| Chris Rockwood | Address on file | | | | 3/4/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 3/4/2025 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 3/4/2025 | $12,500.00 | Biweekly Compensation | COO |
| Chris Rockwood | Address on file | | | | 3/18/2025 | $69.23 | Phone Allowance | COO |
| Chris Rockwood | Address on file | | | | 3/18/2025 | $346.15 | Car Allowance | COO |
| Chris Rockwood | Address on file | | | | 3/18/2025 | $12,500.00 | Biweekly Compensation | COO |
| Donald K. Davis | Address on file | | | | 3/5/2024 | $69.23 | Phone Allowance | CFO |
| Donald K. Davis | Address on file | | | | 3/5/2024 | $276.92 | Car Allowance | CFO |
| Donald K. Davis | Address on file | | | | 3/5/2024 | $14,855.77 | Biweekly Compensation | CFO |
| Donald K. Davis | Address on file | | | | 3/19/2024 | $1,316.32 | Expense Reimbursment | CFO |
| Donald K. Davis | Address on file | | | | 3/19/2024 | $14,855.77 | Biweekly Compensation | CFO |
| Donald K. Davis | Address on file | | | | 4/2/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 4/16/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 4/30/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 5/14/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 5/28/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 6/11/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 6/25/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 7/9/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 7/23/2024 | $14,855.76 | Severance | CFO |
| Donald K. Davis | Address on file | | | | 8/6/2024 | $11,884.64 | Severance | CFO |
| Doug Benham | Address on file | | | | 9/17/2024 | $1,531.86 | Doug Benham Board Fees; DNB ADVISORS LLC | Board Member of Ultimate Parent |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Doug Benham | Address on file | | | | 4/2/2025 | $9,449.63 | Doug Benham Board Fees; DNB ADVISORS LLC | Board Member of Ultimate Parent |
| Doug Benham | Address on file | | | | 7/2/2025 | $9,449.63 | Doug Benham Board Fees; DNB ADVISORS LLC | Board Member of Ultimate Parent |
| DOUGLAS E SHAW | Address on file | | | | 4/2/2024 | $6,250.00 | Doug Shaw Board Fees | Board Member of Ultimate Parent |
| DOUGLAS E SHAW | Address on file | | | | 7/2/2024 | $6,250.00 | Doug Shaw Board Fees | Board Member of Ultimate Parent |
| Eric Easton | Address on file | | | | 2/20/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 2/20/2024 | $2,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 3/5/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 3/5/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 3/19/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 3/19/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 4/2/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 4/2/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 4/16/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 4/16/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 4/30/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 4/30/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 5/14/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 5/14/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 5/28/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 5/28/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 6/11/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 6/11/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 6/25/2024 | $69.23 | Phone Allowance | CFO |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Eric Easton | Address on file | | | | 6/25/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 7/9/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 7/9/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 7/23/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 7/23/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 8/6/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 8/6/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 8/20/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 8/20/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 9/3/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 9/3/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 9/17/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 9/17/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 10/1/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 10/1/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 10/15/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 10/15/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 10/17/2024 | $1,544.79 | Expense Reimbursment | CFO |
| Eric Easton | Address on file | | | | 10/29/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 10/29/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 11/12/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 11/12/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 11/26/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 11/26/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 12/10/2024 | $69.23 | Phone Allowance | CFO |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Eric Easton | Address on file | | | | 12/10/2024 | $144.67 | Expense Reimbursment | CFO |
| Eric Easton | Address on file | | | | 12/10/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 12/24/2024 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 12/24/2024 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 1/7/2025 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 1/7/2025 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 1/21/2025 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 1/21/2025 | $1,122.62 | Expense Reimbursment | CFO |
| Eric Easton | Address on file | | | | 1/21/2025 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 2/4/2025 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 2/4/2025 | $12,500.00 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 2/18/2025 | $69.23 | Phone Allowance | CFO |
| Eric Easton | Address on file | | | | 2/18/2025 | $8,928.57 | Biweekly Compensation | CFO |
| Eric Easton | Address on file | | | | 2/28/2025 | $25,000.00 | Consulting Fee | CFO |
| Eric Easton | Address on file | | | | [TBD] | $25,000.00 | Retainer | CFO |
| Joel R. Bulger | Address on file | | | | 2/6/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 2/6/2024 | $2,115.38 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 2/20/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 2/20/2024 | $6,612.63 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 2/20/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 3/5/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 3/5/2024 | $2,746.46 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 3/5/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 3/8/2024 | $2,008.12 | Expense Reimbursment | CMO |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Joel R. Bulger | Address on file | | | | 3/19/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 3/19/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 4/2/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 4/2/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 4/3/2024 | $6,402.76 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 4/16/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 4/16/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 4/30/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 4/30/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 5/2/2024 | $8,304.07 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 5/14/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 5/14/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 5/28/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 5/28/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 5/30/2024 | $5,216.68 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 6/11/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 6/11/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 6/25/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 6/25/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 7/9/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 7/9/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 7/23/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 7/23/2024 | $7,307.53 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 7/23/2024 | $10,576.92 | Biweekly Compensation | CMO |

In re: OTB Acquisition LLC

Case No. 25-52416

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Joel R. Bulger | Address on file | | | | 8/6/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 8/6/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 8/20/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 8/20/2024 | $8,538.91 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 8/20/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 9/3/2024 | $69.23 | Phone Allowance | CMO |
| Joel R. Bulger | Address on file | | | | 9/3/2024 | $10,576.92 | Biweekly Compensation | CMO |
| Joel R. Bulger | Address on file | | | | 9/17/2024 | $916.57 | Expense Reimbursment | CMO |
| Joel R. Bulger | Address on file | | | | 9/17/2024 | $5,288.46 | Biweekly Compensation | CMO |
| JOSEPH E LANGTEAU | Address on file | | | | 1/30/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 3/5/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 4/2/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 4/30/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 6/4/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 6/11/2024 | $6,115.80 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 7/2/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 8/6/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 9/3/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| JOSEPH E LANGTEAU | Address on file | | | | 9/3/2024 | $4,166.67 | Joeseph Langteau Board Fees | Board Member of Ultimate Parent |
| Lyle Tick | Address on file | | | | 1/9/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 1/9/2024 | $23,076.92 | Biweekly Compensation | CEO |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Lyle Tick | Address on file | | | | 1/23/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 1/23/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 2/6/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 2/6/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 2/20/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 2/20/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 3/5/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 3/5/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 3/19/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 3/19/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 4/2/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 4/2/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 4/16/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 4/16/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 4/30/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 4/30/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 5/14/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 5/14/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 5/28/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 5/28/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 6/11/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 6/11/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 6/25/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 6/25/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 7/9/2024 | $69.23 | Phone Allowance | CEO |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 4
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|
| Lyle Tick | Address on file | | | | 7/9/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 7/23/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 7/23/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 8/6/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 8/6/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 8/20/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 8/20/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 9/3/2024 | $69.23 | Phone Allowance | CEO |
| Lyle Tick | Address on file | | | | 9/3/2024 | $23,076.92 | Biweekly Compensation | CEO |
| Lyle Tick | Address on file | | | | 9/17/2024 | $2,307.69 | Biweekly Compensation | CEO |
| Scott Frantz | Address on file | | | | 4/2/2024 | $6,250.00 | Scott Frantz Board Fees; G AND W OF PENSACOLA 3 LLC | Board Member of Ultimate Parent |
| Scott Frantz | Address on file | | | | 7/2/2024 | $6,250.00 | Scott Frantz Board Fees; G AND W OF PENSACOLA 3 LLC | Board Member of Ultimate Parent |
| Scott Frantz | Address on file | | | | 11/12/2024 | $6,250.00 | Scott Frantz Board Fees; G AND W OF PENSACOLA 3 LLC | Board Member of Ultimate Parent |
| Timothy Ward | Address on file | | | | 3/5/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 4/2/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 5/14/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 6/11/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 7/9/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 8/6/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 9/3/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 10/1/2024 | $32,986.11 | Severance | CEO |
| Timothy Ward | Address on file | | | | 11/12/2024 | $32,986.11 | Severance | CEO |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 5

Repossessions, foreclosures, and returns

| Creditor's name | Description of property | Date | Value of property |
|---|---|---|---|
| 1102 Walnut Street Cary NC LLC<br>841 Gilbert Hwy<br>Fairfield, CT 06824 | Lease for Store #38<br>1102 Walnut St.<br>Cary, North Carolina | 2/12/2025 | Undetermined |
| 12383 James Street LLC<br>2461 Santa Monica Blvd #635<br>Santa Monica, CA | Lease for Store #244<br>12383 James St.<br>Holland, Michigan | 2/25/2025 | Undetermined |
| 2011 East Copeland Land Trust Texico Land LLC<br>5781 B NW 151st Street<br>Miami Lakes, FL 33014 | Lease for Store #2<br>2011 Copeland Rd.<br>Arlington, Texas | 2/4/2025 | Undetermined |
| Addison Quorum Partners LTD<br>Beltway Commercial Real Estate<br>15280 Addison Rd.#301<br>Addison, TX 75001 | Lease for Store #192<br>4855 Belt Line Rd.<br>Addison, Texas | 1/20/2025 | Undetermined |
| Ahwatukee Foothills TC (III)<br>Sites Centers Corp., 3300 Enterprise Pkwy<br>Beachwood,OH 44122 | Lease for Store #31<br>5005 E. Ray Rd.<br>Phoenix, Arizona | 2/25/2025 | Undetermined |
| American Finance Operating Pship LP<br>One Oakbrook Terrace #400<br>Oakbrook Terrace, IL | Lease for Store #208<br>796 Woodland Dr.<br>Wyomissing, Pennsylvania | 2/25/2025 | Undetermined |
| Azad Woburn, LLC<br>The Red Roof Building<br>7515 Walton Pkwy, Attn: Legal Dept.<br>New Albany, OH 43054 | Lease for Store #141<br>19 Commerce Way<br>Woburn, Massachusetts | 2/25/2025 | Undetermined |
| Brixmor Operating<br>Orange Plaza, LLC c/o Brixmor Property Group<br>450 Lexington Ave, FL 13<br>New York, NY 10017 | Lease for Store #143<br>220 Indian River Rd.<br>Orange, Connecticut | 2/25/2025 | Undetermined |
| CBL T C LLC<br>PO Box 531791<br>Atlanta, GA 30353 | Lease for Store #116<br>11855 W 95th St.<br>Overland Park, Kansas | 2/25/2025 | Undetermined |
| Dial Realty North Academy<br>11506 Nicholas Street<br>Omaha, NE 68154 | Lease for Store #21<br>7695 N. Academy Blvd.<br>Colorado Springs, Colorado | 2/25/2025 | Undetermined |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 5

Repossessions, foreclosures, and returns

| Creditor's name | Description of property | Date | Value of property |
|---|---|---|---|
| Discountland Inc.<br>Nare High Grove Management LLC<br>2261 Monaco Drive<br>Oxnard, CA 93035 | Lease for Store #62<br>1915 Glacier Park Ave.<br>Naperville, Illinois | 2/25/2025 | Undetermined |
| FB Holtsville Retail LLC<br>RD Management<br>811 Seventh Ave, 11th FL<br>New York NY 10020 | Lease for Store #223<br>45 Middle  Ave.<br>Holtsville, New York | 2/25/2025 | Undetermined |
| JAH Interests VIII, LLC<br>3905 Lantern Trail<br>Carrollton, TX 75007 | Lease for Store #17<br>1890 S Stemmons Fwy.<br>Lewisville, Texas | 2/24/2025 | Undetermined |
| Jordan Creek Town Center LLC c/o Brookfield Properties<br>350 North Orleans St, Ste 300, Chicago,IL 60654<br>GGP Jordan Creek LLC c/o General Growth Properties<br>110 North Wacker Drive, Chicago, IL 60606 | Lease for Store #167<br>140 S. Jordan Creek Pkwy<br>W. Des Moines, Iowa | 2/25/2025 | Undetermined |
| Kotis Holdings, LLC<br>PO Box 9296<br>Greensboro, NC 27429 | Lease for Store #191<br>2409 E. Franklin Blvd.<br>Gastonia, North Carolina | 2/8/2025 | Undetermined |
| KRE Broadway Owner LLC<br>K BTF Broadway LLC<br>Lockbox PO Box 28706<br>New York, NY 10087 | Lease for Store #245<br>200 Broadway Mall<br>Hicksville, New York | 2/25/2025 | Undetermined |
| Main Street at Exton LP<br>120 W Germantown Pike #120<br>Plymouth Meeting, PA 19462 | Lease for Store #199<br>102 Bartlett Ave.<br>Exton, Pennsylvania | 2/25/2025 | Undetermined |
| Manganaro's Hero Boy, Inc.<br>1 Mill River Ln, #C306<br>Ardsley, NY 10502 | Lease for Store #233<br>6000 Warden Rd.<br>Sherwood, Arkansas | 2/25/2025 | Undetermined |
| Medrano Family Interests III LLC<br>4809 Westway Park Blvd<br>Houston, TX 77041 | Lease for Store #48<br>709 Texas Ave.<br>College Station, Texas | 2/25/2025 | Undetermined |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 5

Repossessions, foreclosures, and returns

| Creditor's name | Description of property | Date | Value of property |
|---|---|---|---|
| NATIXIS Comm Mtg SEC Trust<br>COMM MTG PT CERTS<br>8117 Preston Rd, Ste. 400<br>Dallas, TX 75225 | Lease for Store #187<br>6015 Sky Pond Dr.<br>Loveland, Colorado | 2/25/2025 | Undetermined |
| Neubauer Enterprises, LLC<br>12090 Hidden Links Drive<br>Fort Myers, FL 33013 | Lease for Store #247<br>3250 Rolling Oaks Blvd.<br>Kissimmee, Florida | 2/25/2025 | Undetermined |
| OTR Nominee of State Teachers<br>CBRE, Inc., 121 South Tejon St. #1111<br>Colorado Springs, CO 80903 | Lease for Store #81<br>500 State Hwy 121<br>Plano, Texas | 12/31/2024 | Undetermined |
| RAMA IL, LLC<br>16743 Bridge Hampton Club Dr.<br>Fort Mill, SC 29707 | Lease for Store #42<br>535 N. Lakeview<br>Vernon Hills, Illinois | 2/25/2025 | Undetermined |
| Regency Centers Corporation<br>PO Box 74062 - Buckhead Station<br>Atlanta, GA 30374 | Lease for Store #57<br>1 Buckhead Loop NE, #130<br>Atlanta, Georgia | 2/25/2025 | Undetermined |
| Reston Spectrum LLP<br>Lerner Enterprises, 2000 Tower Oaks Blvd., 8th FL<br>Rockville, OH 20852 | Lease for Store #41<br>11880 Spectrum Ctr.<br>Reston, Virginia | 1/24/2025 | Undetermined |
| Shark Properties<br>5109 80th Street<br>Lubbock , TX 79424 | Lease for Store #238<br>890 E Highway 114<br>Roanoake, Texas | 1/9/2025 | Undetermined |
| Simon Property Group Inc. c/o<br>M.S. Management Associates Inc.<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | Lease for Store #252<br>1201 Hooper Ave Suite A20<br>Toms River, New Jersey | 2/25/2025 | Undetermined |
| Theriot Holdings, LLC<br>Orange Grove Utilities, Inc.<br>PO Box 1584<br>Mandeville, LA 70470 | Lease for Store #201<br>6572 Airways Rd.<br>Southhaven, Mississippi | 2/25/2025 | Undetermined |
| Twin Creeks FCH TX LLC<br>PO Box 974867<br>Dallas, TX 75397 | Lease for Store #129<br>213 N. Central Expwy<br>Allen, Texas | 1/9/2025 | Undetermined |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 5

Repossessions, foreclosures, and returns

| Creditor's name | Description of property | Date | Value of property |
|---|---|---|---|
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #145<br>33 Border Way<br>W. Springfield, Massachusetts | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #151<br>3500 NW Expressway<br>Oklahoma City, Oklahoma | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #22<br>8702 E 71st St. South<br>Tulsa, Oklahoma | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #44<br>21091 Haggerty Rd.<br>Novi, Michigan | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #54<br>6709 Slide Rd.<br>Lubbock, Texas | 2/8/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #73<br>4175 Morse Crossing<br>Columbus, Ohio | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #78<br>7873 W Bell Rd.<br>Peoria, Arizona | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #79<br>1710 S. Power Rd.<br>Meza, Arizona | 2/25/2025 | Undetermined |
| VEREIT, Inc. c/o Realty Income<br>2325 E Camelback Rd, 9th FL<br>Phoenix, AZ 85016 | Lease for Store #99<br>3930 Baldwin Rd.<br>Auburn Hills, Michigan | 2/25/2025 | Undetermined |
| Wallen Ventures LLC<br>4825 Bentonbrook Drive<br>Fairvax, VA 22030 | Lease for Store #69<br>2651 Prince William Pkwy<br>Woodbridge, Virginia | 2/25/2025 | Undetermined |
| Willow Bend Market LTD<br>Weitzman Group, 3102 Maple Ave, #500<br>Dallas, TX 75266 | Lease for Store #222<br>5960 W Parker # 210<br>Plano, Texas | 2/14/2025 | Undetermined |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| 1538 N. Vista LLC v. OTB Acquisition LLC | 2025-003769-CA-01 | Contract | Miami Dade County Court | 73 W. Flagler Street | Miami | FL | 33130 | Pending |
| 3P Family Investments LLC v. OTB Acquisition LLC | 352-361678-25 | Contract. Defendant did not make rent payments due for the premises that it leased in Fort Worth. | Tarrant County District Court | 100 North Calhoun Street | Fort Worth | TX | 76196 | Pending |
| Audrey M. Larsen;Ryan Larsen v. On the Border Mexican Grill and Cantina;OTB Acquisition, LLC;OTB Holdings, Inc.;Bluestone Hospitality, LLC, a Texas limited liability company;Does | A-21-845501-C | Negligence. Plaintiff Audrey Larsen ingested a piece of glass that was in food she got from defendant Grill. | Clark County District Court | 500 S. Grand Central Pkwy, 2nd Floor | Las Vegas | NV | 89155-1510 | Pending |
| Barbara Griesemer v. OTB Acquisition LLC | 41D04-2311-CT-000226 | Personal injury. A metal vent fell from the ceiling and hit plaintiff's head while she was on defendant's premises. | Johnson County Superior Court 4 | 5 E Jefferson St | Franklin | IN | 46131 | Pending |
| Best Austin Hospitality Inc. dba Barrys International SPI & Confusion LLC v. OTB Acquisition LLC;  Confusion LLC | 2024-DCL-05863 | Contract. Defendants failed to make payments towards the credit agreement. | Cameron County District Court | 974 E. Harrison St | Brownsville | TX | 78520 | Pending |
| CP Management LLC v. OTB Acquisitions LLC | CV-2021-2615 | Declaratory judgment.  Plaintiff seeks a ruling on as to the subject lease memo and its restrictions on plaintiff's property improvement. | Oklahoma County District Court | 320 Robert S. Kerr Avenue | Oklahoma City | OK | 73102 | Concluded |
| Cranberry Restaurant Properties LP v. OTB Acquisition LLC;Brinker International Inc. | 2018-10758 | Lease, construction defects and contract. Defendants refuse to repay plaintiff for damages to its commercial property caused by shoddy renovations. | Butler County Court of Common Pleas | 124 W. Diamond St | Butler | PA | 16003 | Pending |
| Deja Jones v. OTB Acquisition LLC dba On the Border;On the Border;VMC Facilities LLC;Jeff Forbus dba Forbus Installation | 342-324166-21 | Premises liability. A chandelier fell on plaintiff in an On the Border restaurant. | Tarrant County District Court | 100 North Calhoun Street | Fort Worth | TX | 76196 | Concluded |
| Department of Transportation v. Cole OB Concord Mills NC LLC;OTB Acquisition LLC | 17cvs3398 | Condemnation. | Cabarrus County Superior Court | 61 Union St S | Concord | NC | 28025 | Pending |
| Hector Vancini;Delilah Vancini;Bianca Vancini;Julietta Vanzini v. OTB Acquisition LLC;Mall at Longview LLC;WPG Real Estate Associates LLC;WPG Management Associates II LLC | DC-24-06966-J | Negligence and dram shop. Plaintiff claims a relative died after being punched in the head by a drunken defendant who was allegedly overserved alcohol. | Dallas County District Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Pending |
| Jeremy Krause | 32A-2024-007722 | Charge of Discrimination | N/A | | | | | Concluded |
| Kerimarie Sutherland | Arbitration Case No. 01-24-0000-2064 | Charge of Discrimination | N/A | | | | | Pending |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Kristina Ferrell;J.D. Ferrell v. OTB Acquisitions LLC;OTB Holding LLC;Madison Learn;Hunter Henderson;Patrick Grady | DC-24-05031-M | Wrongful death and dram shop. Plaintiff claims an obviously intoxicated patron who was served alcohol was later involved in a deadly car collision. | Dallas County District Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Pending |
| Marcos Mejia v. OTB Acquisition LLC dba On the Border Mexican Grill & Cantina | CC-22-05531-A | Negligence. Plaintiff claims he bit onto a metal clamp concealed in defendant's cheese dip. | Dallas County Law Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Concluded |
| Mark B. Simon v. OTB Acquisition LLC dba On the Border | 13cv31352 | Negligence action where plaintiff was forced to inject himself with an epi pen after a manager at defendant's restaurant told him that "just about everything [plaintiff] had just eaten contained fresh onion," which plaintiff warned them he was allergic to. | Jefferson County District Court | 100 Jefferson County Parkway, | Golden | CO | 80401 | Pending |
| MCL Mechanical Services Inc. v. OTB Acquisition LLC | 2579CV00073 | Collections complaint for failure to pay for refrigeration, HVAC, plumbing, electrical, hot side and preventative maintenance work. $54,000. | Hampden County Superior Court | 50 State ST | Springfield | MA | 01103 | Pending |
| Molly Chapp, individually and on behalf of a class v. OTB Acquisition LLC dba On the Border Mexican Grill and Cantina | 2022-LA-000405 | Class action for biometric information privacy violations. Defendant requires employees to scan their fingerprints into a biometric time keeping clock without safeguarding the data from third parties and hackers. | Kane County Circuit Court | 540 S. Randall Rd | St Charles | IL | 60174 | Concluded |
| Neubauer Enterprises, LLC v. OTB Acquisition LLC | 2025 CA 000438 | | Osceola County Court | 1 Courthouse Sq | Kissimmee | FL | 34741 | Pending |
| Praxiteli E. Hatjygeorge;Roberta E. Assenheimer v. OTB Acquisition LLC | BER-L-0813-13 | Premises liability. | Bergen County Superior Court - Law Division | 10 Main St | Hackensack | NJ | 07601 | Pending |
| Rebecca Castillo v. OTB Acquisition LLC | 22PSCV03027 | ADA. Defendants website is not accessible to the blind or visually impaired. | Los Angeles County Superior Court Branches | 400 Civic Center Plz | Pomona | CA | 91766 | Concluded |
| Rickey Joe Bueno v. OTB Acquisition LLC dba On The Border-Rockwall Inc. | 1-21-1072 | Gross negligence. Plaintiff's tooth broke when plaintiff encountered a foreign object in his food at defendant's restaurant. | Rockwall County District Court | 1111 East Yellowjacket Lane | Rockwall | TX | 75087-3724 | Pending |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 7
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|
| Robin Antler v. Scarborough Management Corporation;OTB Acquisition LLC dba On the Border Mexican Grill & Cantina;Does | SCV 33936 | Slip and fall. While holding her baby, plaintiff slipped on a wet floor in the restroom. | Placer County Superior Court | 10820 Justice Center Drive | Roseville | CA | 95678 | Pending |
| Salina Yarbrough v. OTB Acquisition LLC dba On the Border #108 | DC-23-19262-K | Slip-and-fall. | Dallas County District Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Pending |
| Sandra Davenport v. OTB Acquisition LLC | DC-22-12222-K | Slip-and-fall. | Dallas County District Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Concluded |
| The Infinite Agency LLC v. OTB Acquisition LLC | DC-25-02431-H | Contract and sworn account. $626,000. | Dallas County District Court | 600 Commerce Street, Suite 103 | Dallas | TX | 75202 | Pending |
| Victor DeAngelis;Concetta DeAngelis v. OTB Acquisition LLC;Debra Lawton;Louis Thompson | HHD-CV21-6146630 | Car collision. | Hartford Superior Court | 920 Broad St | Hartford | CT | 06106 | Pending |
| Westland Triple Net LLC v. OTB Acquisition LLC | 24-018148-CB | Collection action for default on a lease agreement for an On The Border restaurant. $1.6 million. | Wayne County Circuit Court | 1441 St Antoine | Detroit | MI | 48226 | Pending |
| Will Hensley v. Otb Acquisition LLC;and Brinker Arkansas LLC | 60cv-14-1163 | Disability discrimination in employment, retaliation and FMLA suit. Plaintiff was fired after being diagnosed with anxiety and depression and missing work to care for his cancer-stricken father. | Pulaski County Circuit Court | 201 South Broadway, Suite 400 | Little Rock | AK | 72201 | Pending |
| WV Main Street, LLC, T/A; Main Street At Exton LP v. OTB Acquisition LLC | 2024-11465-JD | Confession of judgment. | Chester County Court of Common Pleas | 313 West Market St | West Chester | PA | 19380 | Pending |
| Yolanda Willis v. OTB Acquisition LLC dba On The Border Mexican Grill & Cantina;Triad Development Ltd. | 2023-1536-4 | Slip and fall. | McLennan County District Court | 501 Washington Ave | Waco | TX | 76701 | Concluded |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 9
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Recipient's relationship to the debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|---|
| Alzheimers Disease And Related Disorders Assoc Inc | 123 W ANTRIM DR | | GREENVILLE | SC | 29607 | None | Cash Donation | 1/22/2024 | $419.99 |
| Alzheimers Disease And Related Disorders Assoc Inc | 123 W ANTRIM DR | | GREENVILLE | SC | 29607 | None | Cash Donation | 4/25/2023 | $620.00 |
| Alzheimers Disease And Related Disorders Assoc Inc | 123 W ANTRIM DR | | GREENVILLE | SC | 29607 | None | Cash Donation | 5/6/2023 | $206.54 |
| Carry The Load - Dallas | 4809 COLE AVE STE 255 | | DALLAS | TX | 75205-3751 | None | Cash Donation | 9/21/2023 | $1,702.00 |
| Childrens Healthcare Of Atlanta Foundation Inc | 1577 NORTHEAST EXPRESSWAY | | ATLANTA | GA | 30329 | None | Cash Donation | 3/28/2023 | $15,000.00 |
| Court Daughters Of Mary 2755 | 3713 HARWOOD RD | 41ST FLR | BEDFORD | TX | 76021 | None | Cash Donation | 4/24/2024 | $326.00 |
| Court Daughters Of Mary 2755 | 3713 HARWOOD RD | 41ST FLR | BEDFORD | TX | 76021 | None | Cash Donation | 6/29/2023 | $587.34 |
| Court Daughters Of Mary 2755 | 3713 HARWOOD RD | 41ST FLR | BEDFORD | TX | 76021 | None | Cash Donation | 8/20/2024 | $296.01 |
| Epilepsy Foundation Of Michigan | 25200 TELEGRAPH RD STE 110 | BELLASTRONG TEAM | SOUTHFIELD | MI | 48033 | None | Cash Donation | 8/1/2024 | $1,675.37 |
| Hand2Hand | 306 CHICAGO DR | | JENISON | MI | 49428 | None | Cash Donation | 8/15/2024 | $1,174.81 |
| Irving Isd Nimitz H S | 1305 QUANAH ST | | IRVING | TX | 75060 | None | Cash Donation | 3/7/2024 | $501.00 |
| Irving Isd Nimitz H S | 1305 QUANAH ST | | IRVING | TX | 75060 | None | Cash Donation | 9/13/2024 | $537.76 |
| Latin Knightz Motorcycle Association Headquarters | 371 ALPINE ST | | PERTH AMBOY | NJ | 08861 | None | Cash Donation | 7/11/2024 | $594.83 |
| Latin Knightz Motorcycle Association Headquarters | 371 ALPINE ST | | PERTH AMBOY | NJ | 08861 | None | Cash Donation | 8/15/2024 | $450.31 |
| Latin Knightz Motorcycle Association Headquarters | 371 ALPINE ST | | PERTH AMBOY | NJ | 08861 | None | Cash Donation | 9/19/2024 | $542.41 |
| Lil Goldman Elc Parents Club | 4050 S HULEN ST | TEXAS A AND M FOUNDATION WELL | FORT WORTH | TX | 76109 | None | Cash Donation | 3/1/2023 | $1,100.00 |
| Milford Board Of Education | 80 FORAN RD | | MILFORD | CT | 06460 | None | Cash Donation | 9/15/2023 | $1,554.00 |
| Nami Bucks County Pa | 1432 EASTON RD STE 2D | | WARRINGTON | PA | 18976 | None | Cash Donation | 5/1/2024 | $628.26 |
| Nami Bucks County Pa | 1432 EASTON RD STE 2D | | WARRINGTON | PA | 18976 | None | Cash Donation | 5/17/2024 | $557.20 |
| Nami Bucks County Pa | 1432 EASTON RD STE 2D | | WARRINGTON | PA | 18976 | None | Cash Donation | 9/21/2023 | $1,026.00 |
| SHARE OUR STRENGTH | PO BOX 715475 | | PHILADELPHIA | PA | 19171 | None | Cash Donation | 4/30/2024 | $40,447.00 |
| SHARE OUR STRENGTH | PO BOX 715475 | | PHILADELPHIA | PA | 19171 | None | Cash Donation | 7/30/2024 | $102.40 |
| SHARE OUR STRENGTH | PO BOX 715475 | | PHILADELPHIA | PA | 19171 | None | Cash Donation | 10/1/2024 | $40.29 |
| Shields Of Hope | PO BOX 103 | | ZEELAND | MI | 49464-0103 | None | Cash Donation | 3/15/2023 | $1,018.60 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 3/20/2024 | $412.00 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 4/21/2023 | $361.04 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 4/24/2024 | $268.00 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 5/26/2023 | $174.55 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 7/22/2023 | $265.17 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 7/24/2024 | $251.11 |
| The Child Care Center Of The Commond Ground Foundation Inc | 1700 WAINWRIGHT DR | | RESTON | VA | 20190 | None | Cash Donation | 8/28/2024 | $321.40 |

**In re: OTB Acquisition LLC**
**Case No. 25-52416**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 2/7/2025 | $200,000.00 |
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 2/12/2025 | $101,855.00 |
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 2/20/2025 | $304,746.00 |
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 2/26/2025 | $113,399.00 |
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 2/27/2025 | $404,531.00 |
| Alvarez & Marsal North America, LLC | 3424 Peachtree Road NE, Monarch Tower | Suite 1500 | Atlanta | GA | 30325 | alvarezandmarsal.com | 3/4/2025 | $245,823.74 |
| HILCO CORPORATE FINANCE, LLC | 5 Revere Dr | | Northbrook | IL | 60062 | hilcoglobal.com | 2/12/2025 | $25,000.00 |
| HILCO CORPORATE FINANCE, LLC | 5 Revere Dr | | Northbrook | IL | 60062 | hilcoglobal.com | 2/12/2025 | $27,004.48 |
| HILCO CORPORATE FINANCE, LLC | 5 Revere Dr | | Northbrook | IL | 60062 | hilcoglobal.com | 3/4/2025 | $500.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 1/17/2025 | $50,000.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 1/27/2025 | $150,000.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/7/2025 | $129,737.23 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/12/2025 | $69,648.50 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/18/2025 | $50,000.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/18/2025 | $146,727.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/20/2025 | $213,877.50 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/25/2025 | $100,000.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 2/26/2025 | $331,501.12 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 3/3/2025 | $223,774.00 |
| KING AND SPALDING LLP | PO Box 116133 | | Atlanta | GA | 30368-6133 | kslaw.com | 3/4/2025 | $75,000.00 |
| VERITA  GLOBAL LLC | 222 N Pacific Coast Hwy | Suite 300 | El Segundo | CA | 90245 | VeritaGlobal.com | 2/28/2025 | $30,000.00 |
| VERITA  GLOBAL LLC | 222 N Pacific Coast Hwy | Suite 300 | El Segundo | CA | 90245 | VeritaGlobal.com | 2/28/2025 | $35,000.00 |

In re: OTB Acquisition LLC
Case No. 25-52416
Attachment 13
Transfers not already listed on this statement

| Who received the transfer? | Address 1 | City | State | Zip | Relationship to the debtor | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 36- Wichita | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 86- Pleasant Run | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 97- Mesquite | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 102- Bryant Irvin | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 107- Rockwall | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 150- Wichita Falls | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 155- Denton | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 175- Grandville | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 182- Algonquin | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 200- Columbia | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 248- Conway | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 250- Corpus Christi | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 50- Tyler | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 24- Highlands Ranch | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 177- Smoky Hill | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 40- Wolfchase | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 72- Princeton | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 17- Lewisville | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 21- Colorado Springs | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 31- Ahwatukee | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 57- Buckhead | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 78- Arrowhead | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 116- Oakpark | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 141- Woburn | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 151- Oklahoma City | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 187- Loveland | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 2- Arlington | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 54- Lubbock | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 41- Reston | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 129- Allen | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Catering Van, Store 71- | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 31- Ahwatukee | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 57- Buckhead | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 62- Naperville | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 69- Woodbridge | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 78- Arrowhead | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 79- Superstition Springs | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 141- Woburn | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 167- Jordan Creek | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 199- Exton | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 201- Southhaven | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 208- Wyomissing | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 244- Holland | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 247- Kissimmee | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 245- Hicksville | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 223- Holtsville | 3/1/2025 | Undetermined |
| TAGeX Brands Inc. | 200 Canal View Boulevard, Suite 302 | Rochester | NY | 14623 | None | Misc. lot of used restaurant equipment, Store 252- Toms River | 3/1/2025 | Undetermined |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 25

Other businesses in which the debtor has or has had an interest

| Business name | Address 1 | City | State | Zip | Nature of business | Employer Identification number | Dates business existed |
|---|---|---|---|---|---|---|---|
| Mt. Laurel Restaurant Operations LLC | 2201 W. Royal Lane | Irving | TX | 75063 | Tex-Mex Restaurant Chain | 27-2255100 | 2014 - Present |
| OTB Acquisition of Baltimore County, LLC | 2201 W. Royal Lane | Irving | TX | 75063 | Tex-Mex Restaurant Chain | 46-4766963 | 2014 - Present |
| OTB Acquisition of Howard County LLC | 2201 W. Royal Lane | Irving | TX | 75063 | Tex-Mex Restaurant Chain | 27-2199865 | 2014 - Present |
| OTB Acquisition of Kansas LLC | 2201 W. Royal Lane | Irving | TX | 75063 | Tex-Mex Restaurant Chain | 27-2189014 | 2014 - Present |
| OTB Acquisition of New Jersey LLC | 2201 W. Royal Lane | Irving | TX | 75063 | Tex-Mex Restaurant Chain | 27-2211506 | 2014 - Present |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 26a

Books, records and financial statements - Accountants and bookkeepers

| Name | Address 1 | City | State | Zip | Title | Dates of service | |
|------|-----------|------|-------|-----|-------|------------------|---|
| Bennett, Stacie R. | 2201 W. Royal Lane | Irving | TX | 75063 | Assistant Controller | 1/18/2022 | Present |
| Davis, Keith K. | Address on file | | | | Chief Financial Officer | 3/8/2024 | 7/26/2024 |
| Easton, Eric J. | Address on file | | | | Chief Financial Officer | 2/12/2024 | 2/7/2025 |
| Gooch, Michael J. | 2201 W. Royal Lane | Irving | TX | 75063 | Financial Sr Director | 2/13/2023 | Present |
| McMinnville, Travis | 2201 W. Royal Lane | Irving | TX | 75063 | VP / Controller | 2/12/2025 | Present |
| Potash, Justin N. | 2201 W. Royal Lane | Irving | TX | 75063 | Director of Finance | 5/15/2017 | Present |
| Pratt, Olivia H. | 2201 W. Royal Lane | Irving | TX | 75063 | Director | 10/7/2024 | Present |
| Schwerdtfeger, Ryan D. | 2201 W. Royal Lane | Irving | TX | 75063 | Controller VP | 11/12/2021 | Present |
| Thrasher, Fred H. | 2201 W. Royal Lane | Irving | TX | 75063 | Manager Accounting | 5/16/2017 | Present |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 26b

Books, records and financial statements - Auditors

| Name | Address 1 | Address 2 | City | State | Zip | Title | Dates of service |
|------|-----------|-----------|------|-------|-----|-------|------------------|
| Grant Thornton LLP | 1717 Main Street | Suite 1800 | Dallas | TX | 75201 | Financial Audit | 1/2023 - 12/2023 |
| Grant Thornton LLP | 1717 Main Street | Suite 1800 | Dallas | TX | 75201 | Financial Audit | 1/2024 - 12/2024 |
| Ryan, LLC | PO BOX 848351 | | Dallas | TX | 75284-8351 | Personal Property Tax Returns | 1/2023 - 12/2023 |
| Ryan, LLC | PO BOX 848351 | | Dallas | TX | 75284-8351 | Personal Property Tax Returns | 1/2024 - 12/2024 |
| Smith & Howard Advisory, LLC | 271 17Th Street, NW | Suite 2100 | Atlanta | GA | 30363 | Federal and State Taxes | 1/2023 - 12/2023 |
| Smith & Howard Advisory, LLC | 271 17Th Street, NW | Suite 2100 | Atlanta | GA | 30363 | Federal and State Taxes | 1/2024 - 12/2024 |

**In re: OTB Acquisition LLC**

**Case No. 25-52416**

Attachment 26c

Books, records and financial statements - Firms in possession of books and records

| Name | Address 1 | City | State | Zip | If any books of account and records are unavailable, explain why |
|------|-----------|------|-------|-----|-----------------------------------------------------------------|
| Bennett, Stacie R. | 2201 W. Royal Lane | Irving | TX | 75063 | Assistant Controller |
| Gooch, Michael J. | 2201 W. Royal Lane | Irving | TX | 75063 | Financial Sr Director |
| McMinnville, Travis | 2202 W. Royal Lane | Irving | TX | 75064 | VP Controller |
| Potash, Justin N. | 2201 W. Royal Lane | Irving | TX | 75063 | Director of Finance |
| Thrasher, Fred H. | 2201 W. Royal Lane | Irving | TX | 75063 | Manager Accounting |